# MONTHLY FINANCIAL REPORT

OFFICE OF THE U.S. TRUSTEE
EASTERN DISTRIC OF WISCONSIN

**Case Name** **Oakfield Stone Company, Inc.**     **Case Number**     **12-31341-PP**

For the Month of          **05/31/13**

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | | |
|---|---|---:|
| A. CASH ON HAND START OF MONTH | $ | 23,948.86 |
| B. RECEIPTS | $ | 314,000.31 |
| C. DISBURSEMENTS | $ | (205,468.89) |
| D. NET RECEIPTS (DISBURSEMENTS) | $ | 108,531.42 |
| E. CASH ON HAND END OF MONTH | $ | 132,480.28 |

#### PROFIT AND LOSS STATEMENT (ACCRUAL BASIS)

| | | |
|---|---|---:|
| A. NET SALES | $ | 298,616.32 |
| B. COST OF SALES | $ | - |
| C. GROSS PROFIT | $ | 298,616.32 |
| D. TOTAL OPERATING EXPENSES | $ | 182,391.29 |
| E. INCOME/(LOSS) FROM OPERATIONS | $ | 116,225.03 |
| F. NON-OPERATING, NON-RECURRING INCOME/(EXPENSE) | $ | 6,479.46 |
| G. NET INCOME (LOSS) | $ | 122,704.49 |

**Oakfield Stone Company, Inc.**
**Statement of Operations for the Month Ended May 31, 2013**

| | |
|---|---:|
| REVENUE | |
| SALES | 298,616.32 |
| Total Revenue | 298,616.32 |
| | |
| OPERATING EXPENSES | |
| WAGES | |
| DIRECT LABOR | 44,415.06 |
| SALES WAGES | 4,750.00 |
| CLERICAL WAGES | 3,235.63 |
| DRIVERS WAGES | 2,629.26 |
| SUPERVISION WAGES | 13,073.10 |
| | 68,103.05 |
| PURCHASES - STONE | 23,502.36 |
| PURCHASES - GRAVEL | 360.00 |
| PALLETS | 2,203.00 |
| SUPPLIES | 5,047.79 |
| TIRES & TIRE REPAIR | 3,280.89 |
| TRUCK REPAIR | 2,155.03 |
| EQUIPMENT REPAIR | 1,749.93 |
| EQUIPMENT RENTAL | 992.50 |
| TRUCK & QUARRY FUEL | 13,796.71 |
| SOFTWARE - ACCOUNTING | 228.20 |
| BANK CHARGES | 1,091.38 |
| STORAGE FEE | 125.00 |
| MEMBERSHIP EXPENSE | 36.75 |
| ENGINNEERING EXPENSE | 2,373.75 |
| TAXES - PAYROLL | 10,195.51 |
| TAXES - PROPERTY | 3,342.75 |
| INSURANCE | 8,906.09 |
| LICENSES | 1,269.58 |
| OFFICE SUPPLIES | 458.58 |
| FINES | 500.00 |
| OUTSIDE SERVICES | 648.40 |
| ROYALTIES | 7,618.10 |
| TRUCKING EXPENSE | 14,079.61 |
| TRAVEL | 20.00 |
| TELEPHONE | 1,306.14 |
| UTILITIES | 2,502.57 |
| WAST REMOVAL | 892.12 |
| BLACKSMITH | 1,190.00 |
| MAINT HORSES - RC | 1,200.00 |
| BOARDING HORSES | 3,071.50 |
| VET EXPENSES | 144.00 |
| Total Operating Expenses | 182,391.29 |
| Operating Income (Loss) | 116,225.03 |
| | |
| Non- Operatingr Expense and (Income) | |
| INTEREST EXPENCE | 6,478.29 |
| (GAIN) LOSS ON SALE OF ASSETS | (12,957.75) |
| Total Non Operating Expenses | (6,479.46) |
| Net Income (loss) | 122,704.49 |

# Oakfield Staone Company, Inc.
## CASE NUMBER 12-31341-PP
## III. SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS
### For the Period from 5/01/13 to 5/31/13

|  |  | DIP General Acct. |
|---|---|---|
| Beginning Reconciled Balance 5-01-13 |  | $ 23,948.86 |
| **Cash Receipts** |  |  |
| A/R Collections |  | 302,266.69 |
| Sales Discounts Allowed |  | (7,239.13) |
| Proceeds from Sales of Assets |  | 12,957.75 |
| Animal Sales |  | 6,015.00 |
| **Total receipts** |  | 314,000.31 |
| **Disbursements** |  |  |
| Operating Expenses |  |  |
| 4574 | MISC. INCOME | (60.00) |
| 4580 | DISCOUNT ALLOWED | (80.49) |
| 4640 | DIRECT LABOR | 44,415.06 |
| 4642 | PURCHASES - STONE | 20,322.92 |
| 4645 | PURCHASES - GRAVEL | 360.00 |
| 4650 | SALES WAGES | 4,750.00 |
| 4660 | CLERICAL WAGES | 3,235.63 |
| 4670 | DRIVER WAGES | 2,629.26 |
| 4679 | PALLETS | 2,203.00 |
| 4681 | SUPPLIES | 5,047.79 |
| 4701 | TIRES & TIRE REPAIR | 3,280.89 |
| 4708 | TRUCK REPAIR | 2,155.03 |
| 4709 | EQUIPMENT REPAIR | 1,749.93 |
| 4711 | EQUIPMENT RENTAL | 992.50 |
| 4730 | TRUCK & QUARRY FUEL | 13,796.71 |
| 5556 | GAS REIMBURSEMENT | - |
| 5740 | ADVERTISING | - |
| 5743 | SOFTWARE - ACCOUNTING | 228.20 |
| 5756 | BANK CHARGES | 1,091.38 |
| 5765 | STORAGE FEE | 125.00 |
| 5773 | DUES AND SUBSCRIPTIONS | 36.75 |
| 5780 | ENGINEERING EXPENSE | 2,373.75 |
| 5789 | TAXES-SOCIAL SECURITY/MEDICARE | 5,256.24 |
| 5791 | TAXES - PROPERTY | 1,657.75 |
| 5794 | TAXES - UNEMPLOYMENT | 4,939.27 |
| 5797 | SUPERVISOR SALARIES | 13,073.10 |
| 5812 | INSURANCE | 8,246.87 |
| 5832 | LICENSES | - |
| 5845 | OFFICE SUPPLIES | 458.58 |
| 5850 | POSTAGE & SHIPPING | - |
| 5852 | FINES | 500.00 |
| 5860 | OUTSIDE SERVICES | 648.40 |
| 5868 | ROYALTIES | 7,618.10 |
| 5870 | TRUCKING EXPENSE | 14,079.61 |
| 5878 | TRAVEL | 20.00 |
| 5879 | TELEPHONE | 1,306.14 |
| 5880 | UTILITIES | 2,502.57 |
| 5891 | WAST REMOVAL | 892.12 |
| 6335 | BOARDING FEES | 3,071.50 |
| 6320 | BLACKSMITH EXPENSE | 1,190.00 |
| 6325 | HORSE MAINTENANCE | 1,200.00 |
| 6430 | VET FEES | 144.00 |
| **Total Operating Expenses** |  | 175,457.56 |

|  |  | DIP |
|---|---|---|
|  |  | General Acct. |
| **Other Disbursements** |  |  |
| 1125 | EMPLOYEE ADVANCES | (174.67) |
| 2330 | SOCIAL SECURITY WITHHELD | (190.26) |
| 2331 | FED. INCOME TAX WITHHELD | (76.18) |
| 2332 | MEDICARE | (44.48) |
| 2334 | STATE INCOME TAX WITHHELD | (833.80) |
| 2344 | IL Sales Tax Payable | 4,074.50 |
| 2345 | SALES TAX PAYABLE | 170.86 |
| 2349 | ACCRUED UNEMPLOYMENT TAX - FED | (142.67) |
| 2350 | ACCRUED UNEMPLOYMENT TAX - WI | (4,796.60) |
| 2357 | AFLAC INSURANCE LIABILITY | (34.64) |
| 2358 | COLONIAL INSURNANCE LIABILITY | (108.99) |
|  | Adequate Protection Payment National Exchange Bank | 12,384.60 |
|  | Additional Payment National Exchange Bank | 18,972.75 |
|  | Adequate Protection Payment Dank LLC | 810.91 |
| **Total Other Expense** |  | 30,011.33 |
| **Total Disbursements** |  | 205,468.89 |
| **NET Receipts (Disbursements)** |  | 108,531.42 |
|  | **Ending Cash Balance** | $ 132,480.28 |

# IV. BALANCE SHEET

**Oakfield Stone Company, Inc.**
**Balance Sheet as of**
As of May 31, 2013

| | | |
|---|---|--:|
| **ASSETS** | | |
| Current Assets | | |
| Checking/Savings | | |
| Cash | $ | 132,480.28 |
| **Total Checking/Savings** | | 132,480.28 |
| Accounts Receivable | | |
| Accounts Receivable | | 237,830.89 |
| Employee advances | | 755.43 |
| **Total Accounts Receivable** | | 238,586.32 |
| Other Current Assets | | |
| Prepaid Expenses | | 13,243.82 |
| Inventory | | 372,940.00 |
| Horses | | 23,750.00 |
| **Total Other Current Assets** | | 409,933.82 |
| **Total Current Assets** | | 781,000.42 |
| Fixed Assets | | |
| Property, Plants and Equipment | | 9,405,276.69 |
| Accum depreciation & amortiz | | (7,596,338.10) |
| **Total Fixed Assets** | | 1,808,938.59 |
| **TOTAL ASSETS** | $ | 2,589,939.01 |
| **LIABILITIES & EQUITY** | | |
| Liabilities | | |
| Post-Petition Liabilities | | |
| Accounts Payable | | |
| Post Chater 11 Payable | $ | - |
| **Total Accounts Payable** | | - |
| Post-Petition Taxes Payable | | |
| Federal witholding | | 1,071.50 |
| FICA/Medicare Tax | | 2,236.16 |
| State Withholding | | 2,120.24 |
| FUTA Tax | | 958.47 |
| SUTA Tax | | 8,417.63 |
| Wisconsin Sales Tax | | 157.58 |
| Illinois Sales Tax | | 7,438.44 |
| Property Taxes | | 8,423.15 |
| Other | | 1,242.09 |
| **Total Taxes Payable** | | 32,065.26 |
| Employee Insurance Payable | | 430.22 |
| **Total Post Chater 11 Liabilities** | | 32,495.48 |
| Pre-petition Liabilities | | |
| Long Term Liabilities | | |
| Pre-Chapter 11 Payables | | 467,960.78 |
| Pre-Chapter 11 IRS Taxes | | 431,395.03 |
| Pre-Chapter 11 Wisconsin Dept. of Revenue | | 91,318.67 |
| Pre-Chapter 11 Wisconsin DWD Taxes | | 174,178.11 |
| Pre-Chapter 11 Illinois Sales Taxes | | 167,786.31 |
| Pre-Chapter 11 Property Taxes | | 30,036.43 |
| Notes Payable National Exchange Bank OSC | | 1,470,864.17 |
| Notes Payable National Exchange Bank BR | | 128,380.65 |
| Note Payable Bank of Dank LLC | | 49,142.60 |
| Note Payable Volvo Financial Services | | 3,817.70 |
| Note Payable Ford Credit | | 1,318.04 |
| Note Payable Mercedes-Bentz Financial | | 7,156.25 |
| **Total Pre-petition Liabilities Liabilities** | | 3,023,354.75 |
| **Total Liabilities** | | 3,055,850.23 |
| Equity | | |
| Capital | | 211,223.00 |
| Retained Earnings | | (484,675.49) |
| Net Income (Loss) | | (192,458.73) |
| **Total Equity** | | (465,911.22) |
| **TOTAL LIABILITIES & EQUITY** | $ | 2,589,939.01 |

**V. SUPPORTING SCHEDULES**

<u>Oakfield Stone Company, Inc.</u>          Case Number   <u>12-31341-PP</u>
**May 31 2013**

1. OTHER MONIES ON HAND                                                      $          -

2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE

| | | Accounts Payable | Accounts Receivable |
|---|---|---|---|
| CURRENT | Under 30 Days | $          - | $   171,403 |
| OVERDUE | 31-60 Days | $          - | $     19,894 |
| OVERDUE | 61-90 Days | $          - | $     13,430 |
| OVERDUE | 91-120 Days | $          - | $     10,409 |
| OVERDUE | Over 121 Days | $          - | $     22,695 |
| | Total | $          - | $   237,831 |

3. ACCRUED PROFESSIONAL FEES                                   $          -

4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

| Name of Creditor/ Lessor | Frequency of regular payments | Amount of regular payments | Date of last payment | Post-petition Amount of Payments Delinquent | Pre-petition Amount of Payments Delinquent |
|---|---|---|---|---|---|
| National Exchange Bank | Monthly | $   12,384.60 | 05/14/13 | $          - | $          - |
| Dank, LLC | Monthly | $      810.91 | 05/14/13 | $          - | $          - |
| | | $   13,195.51 | | | |

**Oakfield Stone Company, Inc.**　　　　Case Number　　　<u>12-31341-PP</u>
**May 31 2013**

| | Date Incurred | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|---|
| **Federal Withholding** | | | | | |
| Payroll | 04/26/13 | 05/01/13 | $   995.32 | | |
| Payroll | 05/03/13 | 05/08/13 | $   899.34 | | |
| Payroll | 05/10/13 | 05/15/13 | $   992.72 | | |
| Payroll | 05/17/13 | 05/22/13 | $   979.96 | | |
| Payroll | 05/24/13 | 05/29/13 | $ 1,150.87 | | |
| Payroll | 05/31/13 | | | $ 1,071.50 | |
| | | | | | |
| **Federal Soc. Sec.** | | | | | |
| Payroll | 04/26/13 | 05/01/13 | $ 1,622.04 | | |
| Payroll | 05/03/13 | 05/08/13 | $ 1,563.32 | | |
| Payroll | 05/10/13 | 05/15/13 | $ 1,613.48 | | |
| Payroll | 05/17/13 | 05/22/13 | $ 1,691.74 | | |
| Payroll | 05/24/13 | 05/29/13 | $ 1,838.96 | | |
| Payroll | 05/31/13 | | | $ 1,812.30 | |
| | | | | | |
| **Federal Medicare** | | | | | |
| Payroll | 04/26/13 | 05/01/13 | $   379.38 | | |
| Payroll | 05/03/13 | 05/08/13 | $   365.64 | | |
| Payroll | 05/10/13 | 05/15/13 | $   377.36 | | |
| Payroll | 05/17/13 | 05/22/13 | $   395.70 | | |
| Payroll | 05/24/13 | 05/29/13 | $   430.12 | | |
| Payroll | 05/31/13 | | | $   423.86 | |
| | | | | | |
| **Federal Unemployment Taxes** | | | | | |
| Payroll | 01/31/13 | | | $   299.39 | |
| Payroll | 02/28/13 | | | $   193.28 | |
| Payroll | 03/31/13 | | | $   189.20 | |
| Payroll | 04/30/13 | | | $   133.93 | |
| Payroll | 05/31/13 | | | $   142.67 | |
| | | | | | |
| **Federal Income Taxes** | N/A | | N/A | N/A | N/A |
| | | | | | |
| **State Employee Withholding** | | | | | |
| Payroll | 04/30/13 | 05/15/13 | $ 1,286.44 | | |
| Payroll | 05/15/13 | 05/31/13 | $ 1,256.72 | | |
| Payroll | 05/24/13 | | | $ 1,406.77 | |
| Payroll | 05/31/13 | | | $   713.27 | |
| | | | | | |
| **Wisconsin Sales & Use Tax** | | | | | |
| | 04/30/13 | 05/20/13 | $   155.32 | | |
| | 05/31/13 | | | $   157.58 | |
| | | | | | |
| **Illinois Sales & Use Tax** | | | | | |
| | 04/30/13 | 05/20/13 | $ 4,074.50 | | |
| | 05/31/13 | | | $ 7,438.44 | |
| | | | | | |
| **Real Estate Tax** | 05/31/13 | | | $ 8,423.15 | |
| | | | | | |
| **Personal Property tax** | | | | | |
| | | | | | |
| **State Unemployment Taxes** | | | | | |
| Payroll | 04/30/13 | | | $ 3,621.03 | |
| Payroll | 05/31/13 | | | $ 4,796.60 | |
| | | | | | |
| **Other** | | | | | |
| County Sales & Use Tax | 04/30/13 | 05/20/13 | $    15.54 | | |
| County Sales & Use Tax | 05/31/13 | | | $    15.75 | |
| Minnesota Sale & Use Tax | 10/31/12 | | | $   251.76 | |
| Indiana Sale & Use Tax | 08/31/12 | | | $   345.03 | |
| Indiana Sale & Use Tax | 09/30/12 | | | $   195.90 | |
| Indiana Sale & Use Tax | 01/31/13 | | | $   140.14 | |
| Indiana Sale & Use Tax | 03/31/13 | | | $   208.67 | |
| Indiana Sale & Use Tax | 05/31/13 | | | $    84.84 | |
| | | | $22,084.47 | $  32,065.06 | $      - |

## VII. DECLARATION

I, _William B. Everson_____, declare under penalty of perjury that the information

contained in this Financial Report is true and complete to the best of my knowledge.

_William B. Everson, COO, Oakfield Star Corp. Inc._
**Print Name & Capacity of Person**
**signing this Declaration**

Date: _6-15-13_

_[signature]_
**Signature**

Name, Title & Telephone No. of Preparer:

_Martin J Cowie_
_Consultant_
_608-576-8670_

9

**Oakfield Stone Company, Inc.**
**Bank Reconciliation**
**Debtor in Possession Account**
**National Exchange Bank**
**May 31, 2013**

Balance per Bank at 5-31-13                                                          $ 142,683.91

Deposits in Transit at 5-31-13

| Date | Ref | | Payee | Amount | |
|------|------|-----|-------|--------|---|
| 5/31/13 | 108784 CC | CRJ | ENGLISH STONE | 7,084.90 | |
| 5/31/13 | 108839 CC | CRJ | MC CONSTRUCTION, INC | 2,055.94 | |
| 5/31/13 | 108850 CC | CRJ | McGILL EXCAVATING | 1,205.87 | |
| | | | | | $ 10,346.71 |

Checks Outstanding at 5-31-13

| Date | Check | | Payee | Amount | |
|------|-------|-----|-------|--------|---|
| 8/10/12 | 1071 | PRJ | JOSE J. MOJICA-RAMIREZ | 431.97 | |
| 8/17/12 | 1198 | PRJ | ASHLEY L. VANDERHOOF | 270.15 | |
| 5/14/13 | 3375 | CDJ | DANK LLC | 810.91 | |
| 5/22/13 | 3463 | CDJ | FASTENAL COMPANY | 471.72 | |
| 5/31/13 | 3470 | CDJ | COLE OIL & PROPANE CO. | 644.91 | |
| 5/31/13 | 3471 | CDJ | POMP'S TIRE SERVICE, INC. | 1,753.82 | |
| 5/29/13 | 3474 | CDJ | UTI TRANSPORT SOLUTIONS INC. | 1,665.00 | |
| 5/29/13 | 3476 | CDJ | JACK GRAY TRANSPORT, INC. | 650.00 | |
| 5/29/13 | 3478 | CDJ | LAUDOLFF SEPTIC SERVICES, INC. | 160.00 | |
| 5/29/13 | 3479 | CDJ | TTI, INC. | 1,725.00 | |
| 5/29/13 | 3480 | CDJ | GOEMAN TRUCKING, LTD. | 625.00 | |
| 5/30/13 | 3481 | CDJ | GOEMAN TRUCKING, LTD. | 625.00 | |
| 5/30/13 | 3482 | CDJ | LAUDOLFF SEPTIC SERVICES, INC. | 160.00 | |
| 5/31/13 | 3484 | PRJ | NEAL G. BIRSCHBACH | 651.25 | |
| 5/31/13 | 3485 | PRJ | JOSHUA F. BUTCHER | 181.42 | |
| 5/31/13 | 3486 | PRJ | JUSTIN L. BUTCHER | 121.44 | |
| 5/31/13 | 3487 | PRJ | WILLIAM B. EVERSON | 1,049.75 | |
| 5/31/13 | 3492 | PRJ | JAIME JAIMES | 207.38 | |
| 5/31/13 | 3493 | PRJ | MICHAEL J. KUNZ | 508.48 | |
| 5/31/13 | 3495 | PRJ | OCTAVIO LOPEZ FLORES | 362.07 | |
| 5/31/13 | 3496 | PRJ | JESUS J. LOPEZ | 356.28 | |
| 5/31/13 | 3497 | PRJ | OSWALDO LOPEZ RODRIGUEZ | 373.28 | |
| 5/31/13 | 3498 | PRJ | JOSE J. MOJICA-RAMIREZ | 433.63 | |
| 5/31/13 | 3499 | PRJ | ANN M. MOON | 538.53 | |
| 5/31/13 | 3500 | PRJ | MICHAEL E. PITTLER | 431.26 | |
| 5/31/13 | 3501 | CDJ | BRUCE RADEMANN | 1,384.62 | |
| 5/31/13 | 3504 | PRJ | LOREN SHAUDVITIS | 559.40 | |
| 5/31/13 | 3505 | PRJ | RICKY L. SHAUDVITIS | 1,013.98 | |
| 5/31/13 | 3506 | PRJ | FREDERICK J. STRIZEK | 509.54 | |
| 5/31/13 | 3508 | PRJ | RYAN P. VANDERHOOF | 310.41 | |
| 5/31/13 | 3509 | PRJ | ELIJAH R. WILSON | 284.25 | |
| 5/31/13 | 3510 | PRJ | GILBERTO LUNA | 396.39 | |
| 5/31/13 | 3511 | CDJ | WI-SCTF | 361.16 | |
| 5/31/13 | 3512 | CDJ | FOND DU LAC CNTY/CITY GOVERNME | 107.33 | |
| 5/31/13 | 3513 | CDJ | CHARLENE JUONI | 337.50 | |
| 5/31/13 | WI WAGE GAI | GENJ | RYAN VANDERHOOF WI WAGE GARNISHMENT PAYMENT FROM PAYROLL DATED 5/31/13 CONFIRMATION #0-604-833-152 | 77.51 | |
| | | | | | $ (20,550.34) |
| | | | | | $ 132,480.28 |

Page 1 of 1

Case 12-31341-pp    Doc 84    Filed 06/17/13    Page 9 of 44

OAKFIELD STONE COMPANY INC
DEBTOR IN POSSESSION
C/O WILLIAM EVERSON
PO BOX 1656
FOND DU LAC WI 54936-1656

Direct inquiries to:
920-921-7700

National Exchange Bank & Trust
P O Box 988
Fond Du Lac WI  54936-0988

---

*DON'T LET YOUR BUSINESS GET BURIED UNDER AN AVALANCHE OF PAPERS. SIGN UP FOR ESTATMENTS TODAY. WITH ESTATEMENTS YOU HAVE IMMEDIATE ACCESS TO YOUR RECORDS AND AVOID DELAYS FROM MAILING. YOU MAY ALSO EASILY STORE THE DIGITAL STATEMENT FILE AND BACK-UP YOUR ESTATMENT FILES WITH THE REST OF YOUR BUSINESS DOCUMENTS. REQUEST YOUR FREE ESTATEMENT TODAY VIA THE BUSINESS SERVICES REQUEST FORM ON NEBAT.COM.*

---

## Small Business Checking

| | | |
|---|---|---|
| Account number | | |
| Average balance | $57,897.02 | |

| | |
|---|---|
| Beginning balance | $33,158.99 |
| Total additions | 317,264.07 |
| Total subtractions | 207,739.15 |
| Ending balance | $142,683.91 |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3218 | 05-06 | 928.75 | 3272 | 05-06 | 1,049.75 |
| 3229 * | 05-01 | 160.00 | 3273 | 05-03 | 248.47 |
| 3238 * | 05-02 | 988.62 | 3274 | 05-03 | 329.70 |
| 3245 * | 05-02 | 221.79 | 3275 | 05-03 | 391.08 |
| 3248 * | 05-06 | 362.07 | 3276 | 05-03 | 337.17 |
| 3262 * | 05-03 | 68.43 | 3277 | 05-03 | 199.43 |
| 3265 * | 05-06 | 3,445.60 | 3278 | 05-06 | 406.79 |
| 3266 | 05-06 | 1,166.99 | 3279 | 05-06 | 362.07 |
| 3267 | 05-03 | 3,998.60 | 3280 | 05-06 | 356.28 |
| 3268 | 05-08 | 120.02 | 3281 | 05-07 | 373.28 |
| 3269 | 05-06 | 1,013.98 | 3282 | 05-06 | 410.34 |
| 3270 | 05-03 | 238.15 | 3283 | 05-06 | 390.05 |
| 3271 | 05-06 | 651.25 | 3284 | 05-06 | 476.67 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3285 | 05-03 | 1,384.62 | 3335 | 05-10 | 409.85 |
| 3286 | 05-03 | 345.14 | 3336 | 05-10 | 331.11 |
| 3287 | 05-06 | 553.05 | 3337 | 05-10 | 207.38 |
| 3288 | 05-03 | 379.54 | 3338 | 05-13 | 481.60 |
| 3289 | 05-03 | 390.20 | 3339 | 05-20 | 362.07 |
| 3290 | 05-15 | 333.02 | 3340 | 05-13 | 356.28 |
| 3291 | 05-06 | 414.66 | 3341 | 05-14 | 373.28 |
| 3292 | 05-07 | 361.16 | 3342 | 05-13 | 433.63 |
| 3294 * | 05-10 | 88.61 | 3343 | 05-14 | 538.53 |
| 3295 | 05-10 | 94.88 | 3344 | 05-13 | 469.10 |
| 3296 | 05-06 | 228.74 | 3345 | 05-10 | 1,384.62 |
| 3297 | 05-07 | 125.00 | 3346 | 05-10 | 255.29 |
| 3298 | 05-09 | 463.96 | 3347 | 05-10 | 345.14 |
| 3299 | 05-07 | 1,325.00 | 3348 | 05-13 | 571.71 |
| 3300 | 05-06 | 3,379.68 | 3349 | 05-13 | 1,013.98 |
| 3301 | 05-07 | 100.83 | 3350 | 05-10 | 290.54 |
| 3302 | 05-08 | 600.00 | 3351 | 05-13 | 390.20 |
| 3303 | 05-08 | 94.62 | 3352 | 05-13 | 345.10 |
| 3304 | 05-13 | 157.50 | 3354 * | 05-15 | 80.24 |
| 3305 | 05-08 | 1,556.92 | 3356 * | 05-14 | 65.00 |
| 3306 | 05-09 | 350.00 | 3357 | 05-14 | 361.16 |
| 3307 | 05-03 | 1,500.00 | 3358 | 05-20 | 72.63 |
| 3308 | 05-13 | 592.87 | 3359 | 05-14 | 26.88 |
| 3309 | 05-22 | 1,112.16 | 3360 | 05-21 | 2,461.80 |
| 3310 | 05-15 | 90.71 | 3362 * | 05-16 | 164.88 |
| 3311 | 05-08 | 620.38 | 3363 | 05-22 | 1,002.07 |
| 3312 | 05-09 | 6,015.00 | 3364 | 05-16 | 600.21 |
| 3313 | 05-13 | 618.71 | 3367 * | 05-20 | 1,081.84 |
| 3314 | 05-14 | 1,190.00 | 3368 | 05-16 | 2,425.00 |
| 3315 | 05-16 | 160.00 | 3369 | 05-20 | 839.88 |
| 3316 | 05-13 | 33.26 | 3370 | 05-16 | 166.43 |
| 3317 | 05-15 | 144.00 | 3371 | 05-22 | 377.78 |
| 3318 | 05-15 | 3,311.48 | 3372 | 05-15 | 381.65 |
| 3319 | 05-15 | 266.29 | 3373 | 05-14 | 12,384.60 |
| 3320 | 05-10 | 147.80 | 3374 | 05-14 | 1,037.37 |
| 3321 | 05-14 | 1,200.00 | 3376 * | 05-20 | 650.00 |
| 3322 | 05-09 | 12,957.75 | 3377 | 05-21 | 575.00 |
| 3323 | 05-10 | 2,580.00 | 3378 | 05-22 | 160.00 |
| 3324 | 05-14 | 332.56 | 3379 | 05-20 | 90.00 |
| 3325 | 05-10 | 72.56 | 3381 * | 05-17 | 265.85 |
| 3326 | 05-16 | 41.65 | 3382 | 05-21 | 651.25 |
| 3327 | 05-15 | 340.97 | 3383 | 05-21 | 166.16 |
| 3328 | 05-13 | 651.25 | 3384 | 05-20 | 1,049.75 |
| 3329 | 05-13 | 36.75 | 3385 | 05-17 | 259.88 |
| 3331 * | 05-14 | 183.36 | 3386 | 05-20 | 272.16 |
| 3332 | 05-13 | 1,049.75 | 3387 | 05-17 | 412.26 |
| 3333 | 05-10 | 339.85 | 3388 | 05-17 | 337.17 |
| 3334 | 05-10 | 329.70 | 3389 | 05-17 | 157.38 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3390 | 05-20 | 508.48 | 3438 | 05-24 | 295.41 |
| 3391 | 05-20 | 293.78 | 3439 | 05-24 | 272.58 |
| 3392 | 05-20 | 362.07 | 3440 | 05-24 | 232.14 |
| 3393 | 05-20 | 356.28 | 3441 | 05-28 | 508.48 |
| 3394 | 05-17 | 373.28 | 3442 | 05-30 | 293.78 |
| 3395 | 05-20 | 433.63 | 3443 | 05-31 | 362.07 |
| 3396 | 05-21 | 530.44 | 3444 | 05-28 | 356.28 |
| 3397 | 05-20 | 457.74 | 3445 | 05-29 | 373.28 |
| 3398 | 05-17 | 1,384.62 | 3446 | 05-28 | 433.63 |
| 3399 | 05-17 | 293.78 | 3447 | 05-28 | 522.36 |
| 3400 | 05-20 | 345.14 | 3448 | 05-28 | 627.94 |
| 3401 | 05-20 | 547.10 | 3449 | 05-24 | 1,384.62 |
| 3402 | 05-20 | 1,013.98 | 3450 | 05-24 | 181.95 |
| 3403 | 05-17 | 389.49 | 3451 | 05-24 | 345.14 |
| 3404 | 05-20 | 390.20 | 3452 | 05-28 | 687.75 |
| 3405 | 05-20 | 396.39 | 3453 | 05-28 | 1,013.98 |
| 3408 * | 05-21 | 361.16 | 3454 | 05-28 | 333.66 |
| 3409 | 05-24 | 97.37 | 3455 | 05-24 | 425.98 |
| 3410 | 05-22 | 4,537.14 | 3456 | 05-28 | 312.20 |
| 3412 * | 05-21 | 1,300.00 | 3457 | 05-28 | 419.23 |
| 3413 | 05-23 | 1,923.70 | 3458 | 05-29 | 357.50 |
| 3414 | 05-22 | 192.29 | 3460 * | 05-31 | 106.50 |
| 3415 | 05-23 | 533.20 | 3461 | 05-29 | 361.16 |
| 3416 | 05-21 | 2,373.75 | 3464 * | 05-28 | 158.77 |
| 3417 | 05-17 | 325.00 | 3465 | 05-30 | 3,071.50 |
| 3418 | 05-24 | 516.49 | 3466 | 05-23 | 820.00 |
| 3419 | 05-24 | 360.00 | 3467 | 05-31 | 699.12 |
| 3420 | 05-28 | 673.54 | 3468 | 05-31 | 971.87 |
| 3421 | 05-28 | 939.68 | 3469 | 05-31 | 811.50 |
| 3422 | 05-24 | 1,240.90 | 3472 * | 05-28 | 40.00 |
| 3423 | 05-30 | 983.27 | 3477 * | 05-24 | 1,049.75 |
| 3424 | 05-24 | 40.00 | 3483 * | 05-31 | 182.22 |
| 3425 | 05-23 | 10,133.97 | 3488 * | 05-31 | 339.85 |
| 3426 | 05-28 | 2,786.62 | 3489 | 05-31 | 329.70 |
| 3427 | 05-30 | 233.63 | 3490 | 05-31 | 378.63 |
| 3429 * | 05-28 | 564.40 | 3491 | 05-31 | 139.52 |
| 3430 | 05-28 | 750.00 | 3494 * | 05-31 | 293.78 |
| 3431 | 05-28 | 500.00 | 3502 * | 05-31 | 250.57 |
| 3432 | 05-24 | 285.85 | 3503 | 05-31 | 345.14 |
| 3433 | 05-28 | 651.25 | 3507 * | 05-31 | 429.31 |
| 3434 | 05-29 | 274.29 | 3514 * | 05-30 | 919.98 |
| 3436 * | 05-24 | 458.75 | * Skip in check sequence | | |
| 3437 | 05-24 | 329.70 | | | |

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 05-01 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130501<br>705029888 | 274.12 |
| 05-01 | ' Preauthorized Wd<br>IRS USATAXPYMT 130501<br>220352170776877 | 2,996.74 |
| 05-02 | ' Preauthorized Wd<br>BANKCARD MERCH FEES 130430<br>948000762001074 | 918.18 |
| 05-02 | ' Preauthorized Wd<br>AUTO-OWNERS INS. PREM 130502 | 1,519.27 |
| 05-08 | ' Preauthorized Wd<br>SAGE SOFTWARE COLLECTION 130507 | 228.20 |
| 05-08 | ' Preauthorized Wd<br>IRS USATAXPYMT 130508<br>220352893807488 | 2,828.30 |
| 05-09 | ' Preauthorized Wd<br>VZ WIRELESS VN E CHECK 130509 | 105.89 |
| 05-09 | ' Preauthorized Wd<br>VZ WIRELESS VN E CHECK 130509 | 212.01 |
| 05-09 | ' Preauthorized Wd<br>VZ WIRELESS VN E CHECK 130509 | 463.60 |
| 05-10 | ' Preauthorized Wd<br>ALLIANT_ENERGY e-Bill 130510 | 617.26 |
| 05-14 | ' Preauthorized Wd<br>ALLIANT_ENERGY e-Bill 130514<br>409103-010 U | 286.05 |
| 05-15 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130515<br>1464981248 | 1,286.24 |
| 05-15 | ' Preauthorized Wd<br>IRS USATAXPYMT 130515<br>220353560509168 | 2,983.56 |
| 05-17 | ' Preauthorized Wd<br>ACHIVR VISB BILL PYMNT 130517 | 257.75 |
| 05-21 | ' Preauthorized Wd<br>IL DEPT OF REVEN EDI PYMNTS TXP*39327027*0411*<br>20130430*T*400400\ | 4,004.00 |
| 05-22 | ' Preauthorized Wd<br>IRS USATAXPYMT 130522<br>220354271896938 | 3,067.40 |
| 05-23 | Deposit Correction | 11,670.50 |
| 05-28 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130528<br>886912768 | 78.00 |

| Date | Description | Subtractions |
|---|---|---|
| 05-29 | ' Preauthorized Wd<br>WE ENERGIES ONLINE DB 130528<br>1841398071 | 364.77 |
| 05-29 | ' Preauthorized Wd<br>WE ENERGIES ONLINE DB 130528<br>9468989110 | 537.89 |
| 05-29 | ' Preauthorized Wd<br>WE ENERGIES ONLINE DB 130528<br>4228423447 | 696.60 |
| 05-29 | ' Preauthorized Wd<br>IRS USATAXPYMT 130529<br>220354910570542 | 3,419.95 |
| 05-30 | ' Preauthorized Wd<br>AFLAC INSURANCE 130530<br>HP060406173 | 114.64 |
| 05-31 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130531<br>89454336 | 160.87 |
| 05-31 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130531<br>2085926656 | 1,256.72 |
| 05-31 | ' Maintenance Fee | 32.50 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130430<br>948000762001074 | 806.57 |
| 05-02 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130501<br>948000762001074 | 1,133.40 |
| 05-03 | Deposit | 11,338.27 |
| 05-03 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130502<br>948000762001074 | 8,144.80 |
| 05-06 | Deposit | 11,451.63 |
| 05-06 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130503<br>948000762001074 | 16,280.77 |
| 05-07 | Deposit | 13,229.94 |
| 05-07 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130506<br>948000762001074 | 2,417.19 |
| 05-09 | Deposit | 17,754.91 |
| 05-09 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130508<br>948000762001074 | 3,375.60 |

| Date | Description | Additions |
|------|-------------|-----------|
| 05-10 | Deposit | 5,107.21 |
| 05-13 | Deposit | 9,186.79 |
| 05-15 | Deposit | 8,932.97 |
| 05-16 | Deposit | 8,684.40 |
| 05-17 | 'Preauthorized Credit<br>BANKCARD MERCH DEP 130516<br>948000762001074 | 5,650.80 |
| 05-20 | Deposit | 9,576.80 |
| 05-20 | Deposit | 14,905.81 |
| 05-20 | Deposit | 20,350.22 |
| 05-21 | 'Preauthorized Credit<br>BANKCARD MERCH DEP 130520<br>948000762001074 | 9,690.04 |
| 05-23 | Deposit | 21,256.30 |
| 05-23 | 'Preauthorized Credit<br>BANKCARD MERCH DEP 130522<br>948000762001074 | 5,015.00 |
| 05-28 | Deposit | 28,462.42 |
| 05-30 | Deposit | 17,935.26 |
| 05-31 | Deposit | 55,216.72 |
| 05-31 | 'Preauthorized Credit<br>BANKCARD MERCH DEP 130530<br>948000762001074 | 11,360.25 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 33,158.99 | 05-10 | 55,316.80 | 05-22 | 67,485.84 |
| 05-01 | 30,534.70 | 05-13 | 57,301.90 | 05-23 | 68,675.77 |
| 05-02 | 28,020.24 | 05-14 | 39,323.11 | 05-24 | 61,159.14 |
| 05-03 | 37,692.78 | 05-15 | 39,037.92 | 05-28 | 77,263.79 |
| 05-06 | 49,828.46 | 05-16 | 44,164.15 | 05-29 | 70,878.35 |
| 05-07 | 63,190.32 | 05-17 | 45,358.49 | 05-30 | 83,196.81 |
| 05-08 | 57,141.88 | 05-20 | 80,668.20 | 05-31 | 142,683.91 |
| 05-09 | 57,704.18 | 05-21 | 77,934.68 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|------|-------------------------|-----------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with National Exchange Bank & Trust*

**Oakfield Stone Co., Inc.**
**Cash Receipts Journal**
**For the Period From May 1, 2013 to May 31, 2013**

| Date | Transacti | Name | Account ID | Account Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|---|
| 5/1/13 | 108716 Ci | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,947.00 |
| 5/1/13 | 108717 Ci | CULBY'S L.L.C. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,358.00 |
| 5/2/13 | CC | M L PARTNERS INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,061.75 |
| 5/2/13 | CC | M L PARTNERS INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,095.63 |
| 5/2/13 | CC | M L PARTNERS INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 9,123.39 |
| 5/3/13 | 108777 Ci | VANTAGE CONSTRUCTION REMODE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,417.19 |
| 5/3/13 | 5714 | JIM ABERT | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 168.27 |
| 5/3/13 | 21573 | MENO STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,921.00 |
| 5/3/13 | 18378 | STUBER LAND DESIGN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,417.00 |
| 5/6/13 | 825695 | GENERAL SHALE/AUCUTT'S INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,835.00 |
| 5/6/13 | 2902 | STEVE LE BAU | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,650.00 |
| 5/6/13 | 3753 | MIKOLS CONSTRUCTION INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,401.25 |
| 5/6/13 | 46402 | SAUNORIS BROS. INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,845.38 |
| 5/7/13 | 108763 Ci | BENSON STONE CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,732.00 |
| 5/7/13 | 5075 | WOOD & STONE LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 272.19 |
| 5/9/13 | 38550 | STUARTS LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 90.00 |
| 5/9/13 | 31498 | THE STONE CENTER INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,114.00 |
| 5/9/13 | 107848 | OHIO MULCH LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,316.00 |
| 5/9/13 | 80686 | ASPEN VALLEY LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,160.00 |
| 5/9/13 | 80686 | ASPEN VALLEY LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,521.38 |
| 5/10/13 | 6378 | BADGER MASONRY & FIREPLACE SU | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 168.71 |
| 5/10/13 | 18397 | STUBER LAND DESIGN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,938.50 |
| 5/13/13 | 6723 | JONES & SONS MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,168.44 |
| 5/13/13 | 6723 | JONES & SONS MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 973.70 |
| 5/13/13 | 6723 | JONES & SONS MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 122.06 |
| 5/13/13 | 108356 | OHIO MULCH LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6,964.07 |
| 5/13/13 | 2262 | GREENSIDE DESIGN BUILD LLC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 512.13 |
| 5/15/13 | 108754 Ci | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,650.80 |
| 5/15/13 | 38621 | STUARTS LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 181.04 |
| 5/15/13 | 37616 | HOME LANDSCAPE MATERIALS | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,369.00 |
| 5/15/13 | 26582 | SUNNYPOINT LANDSCAPE LLC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,382.93 |
| 5/16/13 | 14354 | KEVIN FERGUSON | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 208.80 |
| 5/16/13 | 3217 | NICHOLAS BRANNEN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 288.00 |
| 5/16/13 | 21640 | MENO STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,732.00 |
| 5/16/13 | 95591 | BREEZY HILL NURSERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,640.00 |
| 5/16/13 | 95591 | BREEZY HILL NURSERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,400.00 |
| 5/17/13 | 765 766 7i | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 405.28 |
| 5/17/13 | 765 766 7i | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,364.70 |
| 5/17/13 | 765 766 7i | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6,027.56 |
| 5/17/13 | 765 766 7i | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 892.50 |
| 5/20/13 | 18430 | STUBER LAND DESIGN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,234.25 |
| 5/20/13 | 1428 | VANTAGE CONSTRUCTION REMODE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 11,671.56 |
| 5/20/13 | 827440 | GENERAL SHALE/AUCUTT'S INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6,508.00 |
| 5/20/13 | 4207 | HIGH PRAIRIE LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,251.00 |
| 5/20/13 | 254220 | GREENSIDE DESIGN BUILD LLC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,337.69 |
| 5/20/13 | 21649 | MENO STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,742.00 |
| 5/20/13 | 25729 | DUTCH BARN LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,212.13 |
| 5/20/13 | 42706 | MAGNUSON SOD/HAAG SERVICES | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,802.40 |
| 5/20/13 | 126043 | MCKAY NURSERY COMPANY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,260.00 |
| 5/20/13 | 12749 | THE WILSON LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,000.00 |
| 5/20/13 | 6829 | GREEN MANSIONS. INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6,598.80 |
| 5/21/13 | 108780 Ci | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,015.00 |
| 5/23/13 | 32834 | C. THOMAS COMPANY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,813.50 |
| 5/23/13 | 28535 | CULBY'S L.L.C. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,474.00 |
| 5/23/13 | 31522 | THE STONE CENTER INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,931.00 |
| 5/28/13 | 1827 | KIRK EVERSON | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 201.20 |
| 5/28/13 | 1827 | KIRK EVERSON | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 200.12 |
| 5/28/13 | 60820 | ASPEN VALLEY LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 458.98 |
| 5/28/13 | 12765 | THE WILSON LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,312.00 |
| 5/28/13 | 828206 | GENERAL SHALE/AUCUTT'S INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,020.00 |
| 5/28/13 | 22116 | BUSHELMAN SUPPLY CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,754.00 |
| 5/28/13 | 145966 | BUECHEL STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,657.20 |
| 5/28/13 | 25774 | DUTCH BARN LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,212.12 |
| 5/28/13 | 108463 | OHIO MULCH LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,548.00 |
| 5/28/13 | 108463 | OHIO MULCH LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,548.00 |
| 5/28/13 | 108463 | OHIO MULCH LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,028.00 |
| 5/29/13 | 108789 1C | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,474.85 |
| 5/29/13 | 108789 1C | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,885.40 |
| 5/30/13 | 42763 | MAGNUSON SOD/HAAG SERVICES | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6,410.40 |
| 5/30/13 | 1032 | HILLTOP GARDENS NURSERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,782.30 |
| 5/30/13 | 6414 | BADGER MASONRY & FIREPLACE SU | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 265.13 |
| 5/30/13 | 6414 | BADGER MASONRY & FIREPLACE SU | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 313.63 |
| 5/30/13 | 8293 | WHISPERING HILLS NURSERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,122.00 |
| 5/30/13 | 8293 | WHISPERING HILLS NURSERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,310.00 |
| 5/31/13 | 108784 Ci | ENGLISH STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 7,084.90 |
| 5/31/13 | 108839 Ci | MC CONSTRUCTION. INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,055.94 |
| 5/31/13 | 108850 Ci | McGILL EXCAVATING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,205.87 |
| 5/31/13 | 1903 | ANDY PACULT | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 20,705.67 |

Page 1 of 2

**Oakfield Stone Co., Inc.**
Cash Receipts Journal
For the Period From May 1, 2013 to May 31, 2013

| Date | Transacti | Name | Account ID | Account Description | Debit Amnt | Credit Amnt |
|------|-----------|------|------------|---------------------|-----------:|------------:|
| 5/31/13 | 68341 | ACME BRICK & SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 800.00 |
| 5/31/13 | 31541 | THE STONE CENTER INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,212.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,767.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,225.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,925.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,225.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6,608.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,700.00 |
| 5/31/13 | 30676 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,561.00 |
| 5/1/13 | 108717 Cr | CULBY'S L.L.C. | 4580 | DISCOUNT ALLOWED | 160.20 | |
| 5/3/13 | 21573 | MENO STONE | 4580 | DISCOUNT ALLOWED | 183.00 | |
| 5/6/13 | 825695 | GENERAL SHALE/AUCUTT'S INC. | 4580 | DISCOUNT ALLOWED | 280.00 | |
| 5/7/13 | 108763 Cr | BENSON STONE CO. | 4580 | DISCOUNT ALLOWED | 356.40 | |
| 5/9/13 | 31498 | THE STONE CENTER INC. | 4580 | DISCOUNT ALLOWED | 644.55 | |
| 5/9/13 | 107848 | OHIO MULCH LANDSCAPE SUPPLY | 4580 | DISCOUNT ALLOWED | 388.80 | |
| 5/9/13 | 80686 | ASPEN VALLEY LANDSCAPE SUPPLY | 4580 | DISCOUNT ALLOWED | 413.12 | |
| 5/13/13 | 108356 | OHIO MULCH LANDSCAPE SUPPLY | 4580 | DISCOUNT ALLOWED | 553.61 | |
| 5/16/13 | 21640 | MENO STONE | 4580 | DISCOUNT ALLOWED | 356.40 | |
| 5/16/13 | 95591 | BREEZY HILL NURSERY | 4580 | DISCOUNT ALLOWED | 228.00 | |
| 5/20/13 | 827440 | GENERAL SHALE/AUCUTT'S INC. | 4580 | DISCOUNT ALLOWED | 61.40 | |
| 5/20/13 | 21649 | MENO STONE | 4580 | DISCOUNT ALLOWED | 252.00 | |
| 5/20/13 | 42706 | MAGNUSON SOD/HAAG SERVICES | 4580 | DISCOUNT ALLOWED | 189.60 | |
| 5/20/13 | 6829 | GREEN MANSIONS, INC. | 4580 | DISCOUNT ALLOWED | 282.00 | |
| 5/23/13 | 28535 | CULBY'S L.L.C. | 4580 | DISCOUNT ALLOWED | 164.70 | |
| 5/23/13 | 31522 | THE STONE CENTER INC. | 4580 | DISCOUNT ALLOWED | 468.00 | |
| 5/28/13 | 80820 | ASPEN VALLEY LANDSCAPE SUPPLY | 4580 | DISCOUNT ALLOWED | 22.60 | |
| 5/28/13 | 828206 | GENERAL SHALE/AUCUTT'S INC. | 4580 | DISCOUNT ALLOWED | 195.00 | |
| 5/28/13 | 22116 | BUSHELMAN SUPPLY CO. | 4580 | DISCOUNT ALLOWED | 275.60 | |
| 5/28/13 | 108463 | OHIO MULCH LANDSCAPE SUPPLY | 4580 | DISCOUNT ALLOWED | 984.00 | |
| 5/30/13 | 42763 | MAGNUSON SOD/HAAG SERVICES | 4580 | DISCOUNT ALLOWED | 268.20 | |
| 5/31/13 | 31541 | THE STONE CENTER INC. | 4580 | DISCOUNT ALLOWED | 511.95 | |
| 5/3/13 | 1144 | ROBERTSON EQUINE SALES. LLC | 6020 | ANIMAL SALES | | 6,015.00 |
| 5/7/13 | 2341 | RICK HAYES AUCTIONS | 8965 | GAIN (LOSS) ON SALE OF ASSETS | | 12,957.75 |
| | | | | | 7,239.13 | 321,239.44 |
| | | Net Receipts | | | | 314,000.31 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|--------------|---------------|
| 5/3/13 | 3307 | WILLIAM EVERSON | 1125 | EMPLOYEE ADVANCES | 20.00 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 1125 | EMPLOYEE ADVANCES | 30.00 | |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 1125 | EMPLOYEE ADVANCES | | 21.18 |
| 5/3/13 | 3277 | JAIME JAIMES | 1125 | EMPLOYEE ADVANCES | | 50.00 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 1125 | EMPLOYEE ADVANCES | | 13.08 |
| 5/8/13 | 3324 | COLONIAL LIFE | 1125 | EMPLOYEE ADVANCES | 32.00 | |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 1125 | EMPLOYEE ADVANCES | | 20.00 |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 1125 | EMPLOYEE ADVANCES | | 20.00 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 1125 | EMPLOYEE ADVANCES | | 60.00 |
| 5/17/13 | 3389 | JAIME JAIMES | 1125 | EMPLOYEE ADVANCES | | 50.00 |
| 5/22/13 | 3424 | CLAUDE GIEBEL | 1125 | EMPLOYEE ADVANCES | 40.00 | |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 1125 | EMPLOYEE ADVANCES | | 40.00 |
| 5/24/13 | 3440 | JAIME JAIMES | 1125 | EMPLOYEE ADVANCES | | 50.00 |
| 5/28/13 | 3472 | RORY REINGARDT | 1125 | EMPLOYEE ADVANCES | 40.00 | |
| 5/28/13 | ONLINE | AFLAC | 1125 | EMPLOYEE ADVANCES | 55.20 | |
| 5/31/13 | 3502 | RORY L. REINGARDT | 1125 | EMPLOYEE ADVANCES | | 40.00 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 1125 | EMPLOYEE ADVANCES | | 27.61 |
| 5/1/13 | EFTPS#17 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 4 | 2330 | SOCIAL SECURITY WITHHELD | 1,622.04 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 32.34 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 32.34 |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/3/13 | 3277 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 24.89 |
| 5/3/13 | 3277 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 24.89 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 29.06 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 29.06 |
| 5/3/13 | 3283 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 27.39 |
| 5/3/13 | 3283 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 27.39 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 41.40 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 41.40 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2330 | SOCIAL SECURITY WITHHELD | | 23.20 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2330 | SOCIAL SECURITY WITHHELD | | 23.20 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 34.94 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 34.94 |
| 5/8/13 | EFTPS#18 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2330 | SOCIAL SECURITY WITHHELD | 1,563.32 | |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 13.97 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 13.97 |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|--------------------|--------------|---------------|
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 33.79 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 33.79 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.12 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.12 |
| 5/10/13 | 3337 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 5/10/13 | 3337 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/10/13 | 3343 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 43.85 |
| 5/10/13 | 3343 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 43.85 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 40.73 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 40.73 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 17.92 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 17.92 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 49.78 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 49.78 |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 24.38 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 24.38 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 34.56 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 34.56 |
| 5/15/13 | EFTPS#19 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2330 | SOCIAL SECURITY WITHHELD | 1,613.48 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 15.55 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 15.55 |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 33.35 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 33.35 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 18.85 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 18.85 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/17/13 | 3389 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 5/17/13 | 3389 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|--------------------|--------------|---------------|
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/17/13 | 3396 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 43.12 |
| 5/17/13 | 3396 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 43.12 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 39.73 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 39.73 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 33.15 |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 33.15 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.42 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.42 |
| 5/17/13 | EFTPS#20 | FEDERAL TAX PAYMENT FOR PAYROLL DATED ! | 2330 | SOCIAL SECURITY WITHHELD | 1,691.74 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 18.97 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 18.97 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 51.79 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 51.79 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 27.20 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 27.20 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 18.85 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 18.85 |
| 5/24/13 | 3440 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 5/24/13 | 3440 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/24/13 | 3447 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 42.40 |
| 5/24/13 | 3447 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 42.40 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 55.47 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 55.47 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 12.52 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 12.52 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 61.64 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 61.64 |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 27.01 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 27.01 |
| 5/24/13 | 3455 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 36.47 |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
# DIP ACCOUNT
For the Period From May 1, 2013 to Mayl 31, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|-------------:|--------------:|
| 5/24/13 | 3455 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 36.47 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 35.32 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 35.32 |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/29/13 | EFTPS#21 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2330 | SOCIAL SECURITY WITHHELD | 1,838.96 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 12.65 |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 12.65 |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 12.38 |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 12.38 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 8.43 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 8.43 |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 31.03 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 31.03 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 9.42 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 9.42 |
| 5/31/13 | 3492 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 5/31/13 | 3492 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 5/31/13 | 3499 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 43.85 |
| 5/31/13 | 3499 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 43.85 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 37.39 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 37.39 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 20.82 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 20.82 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 48.51 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 48.51 |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 36.77 |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 36.77 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.04 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.04 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2330 | SOCIAL SECURITY WITHHELD | | 20.95 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2330 | SOCIAL SECURITY WITHHELD | | 20.95 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.42 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.42 |
| 5/1/13 | EFTPS#17 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 4 | 2331 | FED. INCOME TAX WITHHELD | 995.32 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |

4 of 27

Case 12-31341-pp    Doc 84    Filed 06/17/13    Page 21 of 44

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 63.31 |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 44.83 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 0.91 |
| 5/3/13 | 3283 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 2.71 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 73.99 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 101.60 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 10.39 |
| 5/8/13 | EFTPS#18 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2331 | FED. INCOME TAX WITHHELD | 899.34 | |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 82.87 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 44.32 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 5/10/13 | 3343 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 63.72 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 72.37 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2331 | FED. INCOME TAX WITHHELD | | 2.17 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 111.85 |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 9.78 |
| 5/15/13 | EFTPS#19 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2331 | FED. INCOME TAX WITHHELD | 992.72 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 14.77 |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 65.76 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 44.83 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 7.27 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 5/17/13 | 3396 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 61.98 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 69.94 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2331 | FED. INCOME TAX WITHHELD | | 7.27 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 101.60 |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 7.94 |
| 5/17/13 | EFTPS#20 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2331 | FED. INCOME TAX WITHHELD | 979.96 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 14.77 |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 119.97 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 28.38 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 7.27 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 5/24/13 | 3447 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 60.24 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 116.03 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 159.66 |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2331 | FED. INCOME TAX WITHHELD | | 27.91 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 11.00 |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 5/29/13 | EFTPS#21 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2331 | FED. INCOME TAX WITHHELD | 1,150.87 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 1.17 |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2331 | FED. INCOME TAX WITHHELD | | 1.87 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 82.87 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 37.64 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 7.27 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 5/31/13 | 3499 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 63.72 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 64.27 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2331 | FED. INCOME TAX WITHHELD | | 6.84 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 106.73 |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2331 | FED. INCOME TAX WITHHELD | | 71.47 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 62.58 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2331 | FED. INCOME TAX WITHHELD | | 14.56 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 7.94 |
| 5/1/13 | EFTPS#17 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 4 | 2332 | MEDICARE | 379.38 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 7.56 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 7.56 |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2332 | MEDICARE | | 5.51 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2332 | MEDICARE | | 5.51 |
| 5/3/13 | 3277 | JAIME JAIMES | 2332 | MEDICARE | | 5.82 |
| 5/3/13 | 3277 | JAIME JAIMES | 2332 | MEDICARE | | 5.82 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 6.80 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 6.80 |
| 5/3/13 | 3283 | ANN M. MOON | 2332 | MEDICARE | | 6.41 |
| 5/3/13 | 3283 | ANN M. MOON | 2332 | MEDICARE | | 6.41 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.68 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.68 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2332 | MEDICARE | | 7.54 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2332 | MEDICARE | | 7.54 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2332 | MEDICARE | | 5.42 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2332 | MEDICARE | | 5.42 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2332 | MEDICARE | | 8.17 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2332 | MEDICARE | | 8.17 |
| 5/8/13 | EFTPS#18 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2332 | MEDICARE | 365.64 | |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 3.27 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 3.27 |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |

6 of 27

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|--------------|---------------|
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.90 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.90 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2332 | MEDICARE | | 5.41 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2332 | MEDICARE | | 5.41 |
| 5/10/13 | 3337 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 5/10/13 | 3337 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/10/13 | 3343 | ANN M. MOON | 2332 | MEDICARE | | 10.25 |
| 5/10/13 | 3343 | ANN M. MOON | 2332 | MEDICARE | | 10.25 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.53 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.53 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.19 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.19 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.64 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.64 |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2332 | MEDICARE | | 5.70 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2332 | MEDICARE | | 5.70 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2332 | MEDICARE | | 8.08 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2332 | MEDICARE | | 8.08 |
| 5/15/13 | EFTPS#19 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2332 | MEDICARE | 377.36 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.93 |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.93 |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 3.64 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 3.64 |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 7.80 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 7.80 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 4.41 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 4.41 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2332 | MEDICARE | | 5.51 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2332 | MEDICARE | | 5.51 |
| 5/17/13 | 3389 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 5/17/13 | 3389 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/17/13 | 3396 | ANN M. MOON | 2332 | MEDICARE | | 10.09 |
| 5/17/13 | 3396 | ANN M. MOON | 2332 | MEDICARE | | 10.09 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.29 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.29 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.93 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.93 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2332 | MEDICARE | | 7.75 |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2332 | MEDICARE | | 7.75 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2332 | MEDICARE | | 7.82 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2332 | MEDICARE | | 7.82 |
| 5/17/13 | EFTPS#20 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2332 | MEDICARE | 395.70 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.93 |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.93 |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 4.44 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 4.44 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 12.11 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 12.11 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 6.36 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 6.36 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2332 | MEDICARE | | 4.41 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2332 | MEDICARE | | 4.41 |
| 5/24/13 | 3440 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 5/24/13 | 3440 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/24/13 | 3447 | ANN M. MOON | 2332 | MEDICARE | | 9.92 |
| 5/24/13 | 3447 | ANN M. MOON | 2332 | MEDICARE | | 9.92 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 12.97 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 12.97 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2332 | MEDICARE | | 2.93 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2332 | MEDICARE | | 2.93 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 14.41 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 14.41 |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 6.32 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 6.32 |
| 5/24/13 | 3455 | DAVID M. THORSBY | 2332 | MEDICARE | | 8.53 |

8 of 27

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/24/13 | 3455 | DAVID M. THORSBY | 2332 | MEDICARE | | 8.53 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2332 | MEDICARE | | 8.26 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2332 | MEDICARE | | 8.26 |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/29/13 | EFTPS#21 | FEDERAL TAX PAYMENT FOR PAYROLL DATED ! | 2332 | MEDICARE | 430.12 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 2.96 |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 2.96 |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 2.90 |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 2.90 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2332 | MEDICARE | | 1.97 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2332 | MEDICARE | | 1.97 |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.26 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.26 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2332 | MEDICARE | | 2.20 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2332 | MEDICARE | | 2.20 |
| 5/31/13 | 3492 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 5/31/13 | 3492 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 5/31/13 | 3499 | ANN M. MOON | 2332 | MEDICARE | | 10.25 |
| 5/31/13 | 3499 | ANN M. MOON | 2332 | MEDICARE | | 10.25 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 8.74 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 8.74 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.87 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.87 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.34 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.34 |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2332 | MEDICARE | | 8.60 |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2332 | MEDICARE | | 8.60 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.49 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.49 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2332 | MEDICARE | | 4.90 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2332 | MEDICARE | | 4.90 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2332 | MEDICARE | | 7.82 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2332 | MEDICARE | | 7.82 |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX  WITHHELD | | 80.07 |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX  WITHHELD | | 57.44 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX  WITHHELD | | 84.85 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX  WITHHELD | | 27.07 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|--------------|---------------|
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 28.18 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 13.76 |
| 5/3/13 | 3277 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 14.51 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 21.64 |
| 5/3/13 | 3283 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 4.17 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 37.29 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 44.56 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 5.80 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2334 | STATE INCOME TAX WITHHELD | | 12.49 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 27.34 |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 4.65 |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 36.56 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 27.93 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 13.24 |
| 5/10/13 | 3337 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 10.85 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 5/10/13 | 3343 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 39.82 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 36.50 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 9.43 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 47.55 |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 26.86 |
| 5/15/13 | WIS WITH | WI WITHHOLDING PAYMENT FOR 4/16/13 - 4/30/1 | 2334 | STATE INCOME TAX WITHHELD | 1,286.24 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 13.37 |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 5.40 |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 28.26 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 8.58 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 28.18 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 13.76 |
| 5/17/13 | 3389 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 10.85 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 12.94 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 5/17/13 | 3396 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 38.91 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 35.33 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 12.94 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 44.56 |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 6.87 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 25.43 |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 13.37 |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 8.30 |

Case 12-31341-pp    Doc 84    Filed 06/17/13    Page 27 of 44

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 49.91 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 20.19 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 8.16 |
| 5/24/13 | 3440 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 17.35 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 12.94 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 5/24/13 | 3447 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 38.00 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 53.42 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 4.48 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 60.31 |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2334 | STATE INCOME TAX WITHHELD | | 19.96 |
| 5/24/13 | 3455 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 10.77 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 27.82 |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 5.00 |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 3.05 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 2.29 |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 36.56 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 24.68 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 0.86 |
| 5/31/13 | 3492 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 10.85 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 12.94 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 5/31/13 | 3499 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 39.82 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 32.57 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 12.65 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 46.06 |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2334 | STATE INCOME TAX WITHHELD | | 41.10 |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 11.12 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.72 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2334 | STATE INCOME TAX WITHHELD | | 13.22 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 25.43 |
| 5/31/13 | WIS WITH| WIS WITHHOLDING FOR PERIOD 5/1 - 5/15 PAYM | 2334 | STATE INCOME TAX WITHHELD | 1,256.72 | |
| 5/17/13 | IL SALES T| IL SALES TAX FROM APRIL 2013 ONLINE PAYMEN | 2344 | IL Sales Tax Payable | 4,074.50 | |
| 5/31/13 | WI SALES | APRIL 2013 SALES TAX PAYMENT CONFIRMATIO | 2345 | SALES TAX PAYABLE | 155.32 | |
| 5/31/13 | WI SALES | APRIL 2013 SALES TAX PAYMENT CONFIRMATIO | 2345-002 | COUNTY SALES TAX | 15.54 | |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 3.29 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 5/3/13 | 3277 | JAIME JAIMES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.52 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.53 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.81 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.85 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 3.12 |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.01 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.24 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.35 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 3.27 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.24 |
| 5/10/13 | 3337 | JAIME JAIMES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.11 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.52 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.53 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 3.00 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.73 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.85 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 0.68 |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.50 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.82 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 3.29 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 5/17/13 | 3389 | JAIME JAIMES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.11 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.52 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.53 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 3.00 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.24 |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.84 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.63 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.82 |
| 5/24/13 | 3440 | JAIME JAIMES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.64 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.52 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.53 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.41 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.21 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.61 |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.22 |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.20 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 0.82 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.71 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 0.91 |
| 5/31/13 | 3492 | JAIME JAIMES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.11 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.52 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.53 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.01 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 4.36 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.03 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 51.12 |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.74 |
| 5/3/13 | 3276 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 5/3/13 | 3277 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.35 |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 45.94 |
| 5/3/13 | 3283 | ANN M. MOON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 43.29 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 65.44 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 74.67 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|--------------------|--------------|---------------|
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 36.66 |
| 5/3/13 | 3291 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 55.22 |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 22.07 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 63.90 |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.41 |
| 5/10/13 | 3336 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 36.54 |
| 5/10/13 | 3337 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 34.50 |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 5/10/13 | 3343 | ANN M. MOON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 69.30 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 64.39 |
| 5/10/13 | 3346 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 28.32 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 78.68 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 38.54 |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 5/10/13 | 3352 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 54.62 |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 24.57 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 52.71 |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 29.79 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.74 |
| 5/17/13 | 3388 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 5/17/13 | 3389 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 34.50 |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 5/17/13 | 3396 | ANN M. MOON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 68.16 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 62.80 |
| 5/17/13 | 3399 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 74.67 |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 52.39 |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 5/17/13 | 3405 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 52.82 |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 29.99 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 81.87 |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 42.99 |
| 5/24/13 | 3439 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 29.79 |
| 5/24/13 | 3440 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 43.12 |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 5/24/13 | 3447 | ANN M. MOON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.03 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 87.67 |
| 5/24/13 | 3450 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 19.78 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 28.79 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 42.69 |
| 5/24/13 | 3455 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 57.65 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 5/24/13 | 3457 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 55.82 |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 19.99 |

13 of 27

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|--------------|
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 19.58 |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 13.33 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 63.90 |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.04 |
| 5/31/13 | 3491 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 14.90 |
| 5/31/13 | 3492 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 34.50 |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 5/31/13 | 3499 | ANN M. MOON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.37 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 59.09 |
| 5/31/13 | 3502 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 32.90 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 71.15 |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 58.13 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.64 |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.11 |
| 5/31/13 | 3510 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 52.82 |
| 5/3/13 | 3294 | PROFESSIONAL COLLECTORS CORP. | 2355 | GARNISMENTS | 88.61 | |
| 5/3/13 | 3295 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 94.88 | |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 2355 | GARNISMENTS | | 88.61 |
| 5/3/13 | 3288 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 94.88 |
| 5/10/13 | 3358 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 72.63 | |
| 5/10/13 | 3359 | PROFESSIONAL COLLECTORS CORP. | 2355 | GARNISMENTS | 26.88 | |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 2355 | GARNISMENTS | | 26.88 |
| 5/10/13 | 3350 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 72.63 |
| 5/17/13 | 3409 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 97.37 | |
| 5/17/13 | 3403 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 97.37 |
| 5/24/13 | 3460 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 106.50 | |
| 5/24/13 | 3455 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 106.50 |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 2355 | GARNISMENTS | | 78.00 |
| 5/24/13 | WI WAGE ( | RYAN VANDERHOOF GARNISHMENT FROM PAYI | 2355 | GARNISMENTS | 78.00 | |
| 5/31/13 | 3512 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 107.33 | |
| 5/31/13 | 3507 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 107.33 |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 2355 | GARNISMENTS | | 77.51 |
| 5/31/13 | WI WAGE ( | RYAN VANDERHOOF WI WAGE GARNISHMENT F | 2355 | GARNISMENTS | 77.51 | |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2357 | AFLAC PAYABLE | | 12.74 |
| 5/28/13 | ONLINE | AFLAC | 2357 | AFLAC PAYABLE | 59.44 | |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2357 | AFLAC PAYABLE | | 12.74 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 2358 | COLONIAL PAYABLE | | 17.54 |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 5/3/13 | 3283 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 4.40 |
| 5/8/13 | 3324 | COLONIAL LIFE | 2358 | COLONIAL PAYABLE | 276.76 | |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 5/10/13 | 3343 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 5/17/13 | 3396 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |

14 of 27

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|--------------------|-------------|--------------|
| 5/24/13 | 3447 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 2358 | COLONIAL PAYABLE | | 8.00 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 5/31/13 | 3499 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 2358 | COLONIAL PAYABLE | | 8.00 |
| 5/7/13 | 3312 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,015.00 | |
| 5/7/13 | 3322 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,120.00 | |
| 5/7/13 | 3322 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,837.75 | |
| 5/14/13 | 3373 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,070.00 | |
| 5/14/13 | 3373 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,314.60 | |
| 5/14/13 | 3375 | DANK LLC | 2418-03 | BANK OK - 1103477 | 647.22 | |
| 5/14/13 | 3375 | DANK LLC | 2418-03 | BANK OK - 1103477 | 163.69 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 4574 | MISC. INCOME | | 3.00 |
| 5/3/13 | 3277 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 5/3/13 | 3286 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 5/3/13 | 3291 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 5/10/13 | 3337 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 5/10/13 | 3347 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 5/10/13 | 3352 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 5/17/13 | 3389 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 5/17/13 | 3400 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 5/17/13 | 3405 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 5/24/13 | 3440 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 5/24/13 | 3451 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 5/24/13 | 3457 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 5/31/13 | 3492 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 5/31/13 | 3503 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 5/31/13 | 3510 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 5/17/13 | IL SALES T | IL SALES TAX FROM APRIL 2013 ONLINE PAYMEN | 4580 | DISCOUNT ALLOWED | | 70.50 |
| 5/31/13 | WI SALES | APRIL 2013 SALES TAX PAYMENT DISCOUNT CO | 4580 | DISCOUNT ALLOWED | | 9.99 |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 4640 | DIRECT LABOR | 521.60 | |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 380.00 | |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 548.40 | |
| 5/3/13 | 3276 | CORY J. JACOBE | 4640 | DIRECT LABOR | 380.00 | |
| 5/3/13 | 3277 | JAIME JAIMES | 4640 | DIRECT LABOR | 401.50 | |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 468.75 | |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 91.80 | |
| 5/3/13 | 3286 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 728.40 | |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 4640 | DIRECT LABOR | 374.13 | |
| 5/3/13 | 3291 | GILBERTO LUNA | 4640 | DIRECT LABOR | 563.50 | |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 225.25 | |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 652.00 | |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 380.00 | |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 544.97 | |
| 5/10/13 | 3336 | CORY J. JACOBE | 4640 | DIRECT LABOR | 365.75 | |
| 5/10/13 | 3336 | CORY J. JACOBE | 4640 | DIRECT LABOR | 7.13 | |
| 5/10/13 | 3337 | JAIME JAIMES | 4640 | DIRECT LABOR | 352.00 | |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |

15 of 27

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 500.00 | |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 81.00 | |
| 5/10/13 | 3346 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 289.00 | |
| 5/10/13 | 3347 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 728.40 | |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 40.98 | |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 5/10/13 | 3352 | GILBERTO LUNA | 4640 | DIRECT LABOR | 557.38 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 340.00 | |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 250.75 | |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 537.90 | |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 304.00 | |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 548.40 | |
| 5/17/13 | 3388 | CORY J. JACOBE | 4640 | DIRECT LABOR | 380.00 | |
| 5/17/13 | 3389 | JAIME JAIMES | 4640 | DIRECT LABOR | 352.00 | |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 340.00 | |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 500.00 | |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 64.80 | |
| 5/17/13 | 3399 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 340.00 | |
| 5/17/13 | 3400 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 582.72 | |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 145.68 | |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 5/17/13 | 3405 | GILBERTO LUNA | 4640 | DIRECT LABOR | 539.00 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 340.00 | |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 306.00 | |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 652.00 | |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 183.38 | |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 380.00 | |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 438.72 | |
| 5/24/13 | 3439 | CORY J. JACOBE | 4640 | DIRECT LABOR | 304.00 | |
| 5/24/13 | 3440 | JAIME JAIMES | 4640 | DIRECT LABOR | 440.00 | |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 340.00 | |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 500.00 | |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 318.60 | |
| 5/24/13 | 3450 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 201.88 | |
| 5/24/13 | 3451 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 728.40 | |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 232.22 | |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 435.60 | |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 5/24/13 | 3457 | GILBERTO LUNA | 4640 | DIRECT LABOR | 569.63 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 204.00 | |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 199.75 | |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 4640 | DIRECT LABOR | 136.00 | |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 521.60 | |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 130.40 | |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 380.00 | |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 500.42 | |
| 5/31/13 | 3491 | CORY J. JACOBE | 4640 | DIRECT LABOR | 152.00 | |
| 5/31/13 | 3492 | JAIME JAIMES | 4640 | DIRECT LABOR | 352.00 | |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 340.00 | |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/31/13 | 3496 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 500.00 | |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 27.00 | |
| 5/31/13 | 3502 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 335.75 | |
| 5/31/13 | 3503 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 728.40 | |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 20.49 | |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 726.00 | |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 516.75 | |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 4640 | DIRECT LABOR | 337.88 | |
| 5/31/13 | 3510 | GILBERTO LUNA | 4640 | DIRECT LABOR | 539.00 | |
| 5/3/13 | 3300 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 1,767.14 | |
| 5/3/13 | 3300 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 253.54 | |
| 5/3/13 | 3300 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 1,359.00 | |
| 5/3/13 | 3305 | B.G. HOADLEY QUARRIES INC. | 4642 | PURCHASES - STONE | 1,556.92 | |
| 5/8/13 | 3323 | ANN MOON | 4642 | PURCHASES - STONE | 2,580.00 | |
| 5/21/13 | 3421 | EDEN STONE COMPANY, INC. | 4642 | PURCHASES - STONE | 939.68 | |
| 5/22/13 | 3425 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 10,133.97 | |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | | 75.89 |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | | 53.45 |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | | 155.37 |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | | 235.64 |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | | 77.03 |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 699.07 | |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 819.48 | |
| 5/29/13 | 3469 | RADEMANN STONE & LANDSCAPE CO., INC. | 4642 | PURCHASES - STONE | 811.50 | |
| 5/20/13 | 3419 | EVENSON CONSTRUCTION CO. INC. | 4645 | PURCHASES - GRAVEL | 360.00 | |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 5/3/13 | 3283 | ANN M. MOON | 4660 | CLERICAL WAGES | 441.75 | |
| 5/10/13 | 3343 | ANN M. MOON | 4660 | CLERICAL WAGES | 620.00 | |
| 5/10/13 | 3343 | ANN M. MOON | 4660 | CLERICAL WAGES | 87.19 | |
| 5/17/13 | 3396 | ANN M. MOON | 4660 | CLERICAL WAGES | 620.00 | |
| 5/17/13 | 3396 | ANN M. MOON | 4660 | CLERICAL WAGES | 75.56 | |
| 5/24/13 | 3447 | ANN M. MOON | 4660 | CLERICAL WAGES | 620.00 | |
| 5/24/13 | 3447 | ANN M. MOON | 4660 | CLERICAL WAGES | 63.94 | |
| 5/31/13 | 3499 | ANN M. MOON | 4660 | CLERICAL WAGES | 620.00 | |
| 5/31/13 | 3499 | ANN M. MOON | 4660 | CLERICAL WAGES | 87.19 | |
| 5/3/13 | 3288 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 520.00 | |
| 5/10/13 | 3350 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 393.25 | |
| 5/17/13 | 3403 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 520.00 | |
| 5/17/13 | 3403 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 14.63 | |
| 5/24/13 | 3455 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 520.00 | |
| 5/24/13 | 3455 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 68.25 | |
| 5/31/13 | 3507 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 520.00 | |
| 5/31/13 | 3507 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 73.13 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4679 | PALLETS | 753.00 | |
| 5/23/13 | 3466 | ANN MOON | 4679 | PALLETS | 800.00 | |
| 5/30/13 | 3514 | ANN MOON | 4679 | PALLETS | 650.00 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 4.96 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 4.29 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 111.03 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 293.55 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 140.00 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 26.32 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 21.09 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 43.04 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 4681 | SUPPLIES | 2.72 | |
| 5/9/13 | 3360 | PACKAGING INCORPORATED | 4681 | SUPPLIES | 2,461.80 | |
| 5/10/13 | 3327 | FLEET FARM | 4681 | SUPPLIES | 340.97 | |
| 5/14/13 | 3372 | BRUCE RADEMANN | 4681 | SUPPLIES | 381.65 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/17/13 | 3410 | COLE OIL & PROPANE CO. | 4681 | SUPPLIES | 526.87 | |
| 5/22/13 | 3463 | FASTENAL COMPANY | 4681 | SUPPLIES | 471.72 | |
| 5/30/13 | 3514 | ANN MOON | 4681 | SUPPLIES | 7.53 | |
| 5/30/13 | 3514 | ANN MOON | 4681 | SUPPLIES | 62.45 | |
| 5/17/13 | 3363 | POMP'S TIRE SERVICE, INC. | 4701 | TIRES & TIRE REPAIR | 492.00 | |
| 5/17/13 | 3363 | POMP'S TIRE SERVICE, INC. | 4701 | TIRES & TIRE REPAIR | 510.07 | |
| 5/17/13 | 3417 | RICK SHAUDVITIS | 4701 | TIRES & TIRE REPAIR | 325.00 | |
| 5/30/13 | 3514 | ANN MOON | 4701 | TIRES & TIRE REPAIR | 200.00 | |
| 5/31/13 | 3471 | POMP'S TIRE SERVICE, INC. | 4701 | TIRES & TIRE REPAIR | 1,753.82 | |
| 5/8/13 | 3325 | HOLIDAY AUTOMOTIVE | 4708 | TRUCK REPAIR | 72.56 | |
| 5/16/13 | 3413 | FELDNER CHEVROLET, INC. | 4708 | TRUCK REPAIR | 1,923.70 | |
| 5/23/13 | 3464 | CARQUEST AUTO PARTS | 4708 | TRUCK REPAIR | 158.77 | |
| 5/1/13 | 3270 | ARING EQUIPMENT CO INC | 4709 | EQUIPMENT REPAIR | 238.15 | |
| 5/3/13 | 3301 | A & M SPECIALITY | 4709 | EQUIPMENT REPAIR | 13.38 | |
| 5/3/13 | 3301 | A & M SPECIALITY | 4709 | EQUIPMENT REPAIR | 87.45 | |
| 5/6/13 | 3309 | RICK SHAUDVITIS | 4709 | EQUIPMENT REPAIR | 1,112.16 | |
| 5/9/13 | 3326 | RIESTERER & SCHNELL INC. | 4709 | EQUIPMENT REPAIR | 41.65 | |
| 5/13/13 | 3310 | RIESTERER & SCHNELL INC. | 4709 | EQUIPMENT REPAIR | 90.71 | |
| 5/14/13 | 3370 | A TO Z HYDRAULICS, INC. | 4709 | EQUIPMENT REPAIR | 166.43 | |
| 5/21/13 | 3422 | RADEMANN STONE & LANDSCAPE CO., INC. | 4711 | EQUIPMENT RENTAL | 732.50 | |
| 5/21/13 | 3422 | RADEMANN STONE & LANDSCAPE CO., INC. | 4711 | EQUIPMENT RENTAL | 260.00 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 167.85 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 343.61 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 374.10 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 67.13 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 73.96 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 108.88 | |
| 5/1/13 | 3266 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 31.46 | |
| 5/2/13 | 3296 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 60.45 | |
| 5/2/13 | 3296 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 78.29 | |
| 5/2/13 | 3296 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 90.00 | |
| 5/3/13 | 3268 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 33.01 | |
| 5/3/13 | 3268 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 87.01 | |
| 5/6/13 | 3298 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 416.00 | |
| 5/6/13 | 3298 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 47.96 | |
| 5/8/13 | 3308 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 100.00 | |
| 5/8/13 | 3308 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 346.99 | |
| 5/8/13 | 3308 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 145.88 | |
| 5/9/13 | 3313 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 63.01 | |
| 5/9/13 | 3313 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 59.37 | |
| 5/9/13 | 3313 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 108.16 | |
| 5/9/13 | 3313 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 302.93 | |
| 5/9/13 | 3313 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 85.24 | |
| 5/10/13 | 3354 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 80.24 | |
| 5/13/13 | 3362 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 20.66 | |
| 5/13/13 | 3362 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 99.19 | |
| 5/13/13 | 3362 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 45.03 | |
| 5/15/13 | 3367 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 74.52 | |
| 5/15/13 | 3367 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 93.99 | |
| 5/15/13 | 3367 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 359.06 | |
| 5/15/13 | 3367 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 432.71 | |
| 5/15/13 | 3367 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 58.56 | |
| 5/15/13 | 3367 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 63.00 | |
| 5/16/13 | 3369 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 77.88 | |
| 5/16/13 | 3369 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 370.00 | |
| 5/16/13 | 3369 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 31.00 | |
| 5/16/13 | 3369 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 361.00 | |
| 5/17/13 | 3371 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 43.86 | |
| 5/17/13 | 3371 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 226.81 | |
| 5/17/13 | 3371 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 107.11 | |
| 5/17/13 | 3410 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 4,010.27 | |
| 5/21/13 | 3415 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 70.01 | |
| 5/21/13 | 3415 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 311.06 | |
| 5/21/13 | 3415 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 69.81 | |
| 5/21/13 | 3415 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 82.32 | |
| 5/22/13 | 3418 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 103.00 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|-------------|---------------|
| 5/22/13 | 3418 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 11.00 | |
| 5/22/13 | 3418 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 314.19 | |
| 5/22/13 | 3418 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 88.30 | |
| 5/23/13 | 3420 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 60.01 | |
| 5/23/13 | 3420 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 419.23 | |
| 5/23/13 | 3420 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 118.30 | |
| 5/23/13 | 3420 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 76.00 | |
| 5/24/13 | 3423 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 427.56 | |
| 5/24/13 | 3423 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 76.95 | |
| 5/24/13 | 3423 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 75.06 | |
| 5/24/13 | 3423 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 33.00 | |
| 5/24/13 | 3423 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 370.70 | |
| 5/28/13 | 3467 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 103.47 | |
| 5/28/13 | 3467 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 400.00 | |
| 5/28/13 | 3467 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 108.00 | |
| 5/28/13 | 3467 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 75.95 | |
| 5/28/13 | 3467 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 11.70 | |
| 5/31/13 | 3470 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 77.24 | |
| 5/31/13 | 3470 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 23.00 | |
| 5/31/13 | 3470 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 94.00 | |
| 5/31/13 | 3470 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 365.00 | |
| 5/31/13 | 3470 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 85.67 | |
| 5/8/13 | SAGE ACH | SAGE PEACHTREE PAYMENT ACH #130507 | 5743 | SOFTWARE - ACCOUNTING | 228.20 | |
| 5/2/13 | CC MERCH | CREDIT CARD MERCHANT FEES FOR APRIL 201: | 5756 | BANK CHARGES | 918.18 | |
| 5/14/13 | 3379 | BANK OF OAKFIELD | 5756 | BANK CHARGES | 90.00 | |
| 5/31/13 | BANK CHA | MAY 2013 NEBAT BANK CHARGES | 5756 | BANK CHARGES | 32.50 | |
| 5/29/13 | 3468 | BUECHEL STONE CORP. | 5756 | BANK CHARGES | 50.70 | |
| 5/2/13 | 3297 | A-OK MINI STORAGE | 5765 | STORAGE FEE | 125.00 | |
| 5/7/13 | 3329 | SAM'S CLUB | 5773 | MEMBERSHIP EXPENSE | 36.75 | |
| 5/17/13 | 3416 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINEERING EXPENSE | 966.00 | |
| 5/17/13 | 3416 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINEERING EXPENSE | 534.00 | |
| 5/17/13 | 3416 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINEERING EXPENSE | 257.50 | |
| 5/17/13 | 3416 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINEERING EXPENSE | 210.00 | |
| 5/17/13 | 3416 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINEERING EXPENSE | 210.00 | |
| 5/17/13 | 3416 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINEERING EXPENSE | 196.25 | |
| 5/23/13 | 3466 | ANN MOON | 5785 | TRAVEL | 20.00 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 5/3/13 | 3271 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 32.34 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 7.56 | |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 34.00 | |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.95 | |
| 5/3/13 | 3276 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 5/3/13 | 3276 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 5/3/13 | 3277 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 24.89 | |
| 5/3/13 | 3277 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 5.82 | |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 29.06 | |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 6.80 | |
| 5/3/13 | 3283 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 27.39 | |
| 5/3/13 | 3283 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 6.41 | |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 41.40 | |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.68 | |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
# DIP ACCOUNT
For the Period From May 1, 2013 to Mayl 31, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|--------------|---------------|
| 5/3/13 | 3286 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 5/3/13 | 3286 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 47.24 | |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.05 | |
| 5/3/13 | 3288 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 5/3/13 | 3288 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 5789 | TAXES-SOCIAL SECURITY | 23.20 | |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 5789 | TAXES-SOCIAL SECURITY | 5.42 | |
| 5/3/13 | 3291 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 34.94 | |
| 5/3/13 | 3291 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 8.17 | |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 5/10/13 | 3328 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 13.97 | |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 3.27 | |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 40.42 | |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 9.45 | |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 33.79 | |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.90 | |
| 5/10/13 | 3336 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 23.12 | |
| 5/10/13 | 3336 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.41 | |
| 5/10/13 | 3337 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 21.82 | |
| 5/10 | 3337 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 5.10 | |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |
| 5/10/13 | 3343 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 43.85 | |
| 5/10/13 | 3343 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 10.25 | |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 40.73 | |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.53 | |
| 5/10/13 | 3346 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 17.92 | |
| 5/10/13 | 3346 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 4.19 | |
| 5/10/13 | 3347 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 5/10/13 | 3347 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 49.78 | |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.64 | |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 5/10/13 | 3350 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 24.38 | |
| 5/10 | 3350 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 5.70 | |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 5/10/13 | 3352 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 34.56 | |
| 5/10/13 | 3352 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 8.08 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 5/17/13 | 3382 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 15.55 | |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 3.64 | |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 33.35 | |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 7.80 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|-----------|---------------------|--------------|---------------|
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 18.85 | |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 4.41 | |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 34.00 | |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.95 | |
| 5/17/13 | 3388 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 5/17/13 | 3388 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 5/17/13 | 3389 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 21.82 | |
| 5/17/13 | 3389 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 5.10 | |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |
| 5/17/13 | 3396 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 43.12 | |
| 5/17/13 | 3396 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 10.09 | |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 39.73 | |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.29 | |
| 5/17/13 | 3399 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 5/17/13 | 3399 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 5/17/13 | 3400 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 5/17/13 | 3400 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 47.24 | |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.05 | |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 5/17/13 | 3403 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 33.15 | |
| 5/17/13 | 3403 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 7.75 | |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 5/17/13 | 3405 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 33.42 | |
| 5/17/13 | 3405 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 7.82 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 5/24/13 | 3433 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 18.97 | |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 4.44 | |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 51.79 | |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 12.11 | |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 27.20 | |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 6.36 | |
| 5/24/13 | 3439 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 18.85 | |
| 5/24/13 | 3439 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 4.41 | |
| 5/24/13 | 3440 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 27.28 | |
| 5/24/13 | 3440 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 6.38 | |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|--------------|---------------|
| 5/24/13 | 3447 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 42.40 | |
| 5/24/13 | 3447 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 9.92 | |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 55.47 | |
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 12.97 | |
| 5/24/13 | 3450 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 12.52 | |
| 5/24/13 | 3450 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 2.93 | |
| 5/24/13 | 3451 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 5/24/13 | 3451 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 61.64 | |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 14.41 | |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 27.01 | |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 6.32 | |
| 5/24/13 | 3455 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 36.47 | |
| 5/24/13 | 3455 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 8.53 | |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 5/24/13 | 3457 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 35.32 | |
| 5/24/13 | 3457 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 8.26 | |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 12.65 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 2.96 | |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 5/31/13 | 3484 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 12.38 | |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 2.90 | |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 8.43 | |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 1.97 | |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 40.42 | |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 9.45 | |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 31.03 | |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.26 | |
| 5/31/13 | 3491 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 9.42 | |
| 5/31/13 | 3491 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 2.20 | |
| 5/31/13 | 3492 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 21.82 | |
| 5/31/13 | 3492 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 5.10 | |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |
| 5/31/13 | 3499 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 43.85 | |
| 5/31/13 | 3499 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 10.25 | |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 37.39 | |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 8.74 | |
| 5/31/13 | 3502 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 20.82 | |
| 5/31/13 | 3502 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 4.87 | |
| 5/31/13 | 3503 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 5/31/13 | 3503 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 48.51 | |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.34 | |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|-------------|---------------|
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 45.01 | |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 10.53 | |
| 5/31/13 | 3507 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 36.77 | |
| 5/31/13 | 3507 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 8.60 | |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.04 | |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.49 | |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 5789 | TAXES-SOCIAL SECURITY | 20.95 | |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 5789 | TAXES-SOCIAL SECURITY | 4.90 | |
| 5/31/13 | 3510 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 33.42 | |
| 5/31/13 | 3510 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 7.82 | |
| 5/6/13 | 3311 | FOND DU LAC COUNTY TREASURER | 5791 | TAXES - PROPERTY | 620.38 | |
| 5/14/13 | 3374 | NATIONAL EXCHANGE BANK & TRUST | 5791 | TAXES - PROPERTY | 1,037.37 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 5794 | TAXES - FUTA ER | 51.12 | |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 5/3/13 | 3274 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 3.29 | |
| 5/3/13 | 3275 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 53.74 | |
| 5/3/13 | 3276 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.28 | |
| 5/3/13 | 3276 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 37.24 | |
| 5/3/13 | 3277 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 2.41 | |
| 5/3/13 | 3277 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 39.35 | |
| 5/3/13 | 3278 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 2.52 | |
| 5/3/13 | 3279 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 2.41 | |
| 5/3/13 | 3280 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 2.53 | |
| 5/3/13 | 3281 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 2.81 | |
| 5/3/13 | 3282 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 45.94 | |
| 5/3/13 | 3283 | ANN M. MOON | 5794 | TAXES - FUTA ER | 43.29 | |
| 5/3/13 | 3284 | MICHAEL E. PITTLER | 5794 | TAXES - FUTA ER | 65.44 | |
| 5/3/13 | 3286 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 2.85 | |
| 5/3/13 | 3286 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 5794 | TAXES - FUTA ER | 74.67 | |
| 5/3/13 | 3288 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 3.12 | |
| 5/3/13 | 3288 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 50.96 | |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 1.01 | |
| 5/3/13 | 3289 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 5794 | TAXES - FUTA ER | 2.24 | |
| 5/3/13 | 3290 | FERMIN VELASCO MORA | 5794 | TAXES - FUTA ER | 36.66 | |
| 5/3/13 | 3291 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 55.22 | |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.35 | |
| 5/10/13 | 3331 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 22.07 | |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 63.90 | |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 5/10/13 | 3334 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 3.27 | |
| 5/10/13 | 3335 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 53.41 | |
| 5/10/13 | 3336 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.24 | |
| 5/10/13 | 3336 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 36.54 | |
| 5/10/13 | 3337 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 2.11 | |
| 5/10/13 | 3337 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 34.50 | |
| 5/10/13 | 3338 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 2.52 | |
| 5/10/13 | 3339 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 2.41 | |
| 5/10/13 | 3340 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 2.53 | |
| 5/10/13 | 3341 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 3.00 | |
| 5/10/13 | 3342 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 5/10/13 | 3343 | ANN M. MOON | 5794 | TAXES - FUTA ER | 69.30 | |
| 5/10/13 | 3344 | MICHAEL E. PITTLER | 5794 | TAXES - FUTA ER | 64.39 | |
| 5/10/13 | 3346 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 1.73 | |
| 5/10/13 | 3346 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 28.32 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 5/10/13 | 3347 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 2.85 | |
| 5/10/13 | 3347 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 5794 | TAXES - FUTA ER | 78.68 | |
| 5/10/13 | 3350 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 0.68 | |
| 5/10/13 | 3350 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 38.54 | |
| 5/10/13 | 3351 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 5/10/13 | 3352 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 54.62 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 2.04 | |
| 5/17/13 | 3381 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 33.32 | |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.50 | |
| 5/17/13 | 3383 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 24.57 | |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 52.71 | |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 1.82 | |
| 5/17/13 | 3386 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 29.79 | |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 3.29 | |
| 5/17/13 | 3387 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 53.74 | |
| 5/17/13 | 3388 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.28 | |
| 5/17/13 | 3388 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 37.24 | |
| 5/17/13 | 3389 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 2.11 | |
| 5/17/13 | 3389 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 34.50 | |
| 5/17/13 | 3390 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 2.04 | |
| 5/17/13 | 3391 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 33.32 | |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 2.52 | |
| 5/17/13 | 3392 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 2.41 | |
| 5/17/13 | 3393 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 2.53 | |
| 5/17/13 | 3394 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 3.00 | |
| 5/17/13 | 3395 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 5/17/13 | 3396 | ANN M. MOON | 5794 | TAXES - FUTA ER | 68.16 | |
| 5/17/13 | 3397 | MICHAEL E. PITTLER | 5794 | TAXES - FUTA ER | 62.80 | |
| 5/17/13 | 3399 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 2.04 | |
| 5/17/13 | 3399 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 33.32 | |
| 5/17/13 | 3400 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 1.24 | |
| 5/17/13 | 3400 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 5794 | TAXES - FUTA ER | 74.67 | |
| 5/17/13 | 3403 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 52.39 | |
| 5/17/13 | 3404 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 5/17/13 | 3405 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 52.82 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 2.04 | |
| 5/24/13 | 3432 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 33.32 | |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.84 | |
| 5/24/13 | 3434 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 29.99 | |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 81.87 | |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 5/24/13 | 3437 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 2.63 | |
| 5/24/13 | 3438 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 42.99 | |
| 5/24/13 | 3439 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 1.82 | |
| 5/24/13 | 3439 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 29.79 | |
| 5/24/13 | 3440 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 2.64 | |
| 5/24/13 | 3440 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 43.12 | |
| 5/24/13 | 3441 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 2.04 | |
| 5/24/13 | 3442 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 33.32 | |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 2.52 | |
| 5/24/13 | 3443 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 2.41 | |
| 5/24/13 | 3444 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 2.53 | |
| 5/24/13 | 3445 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 1.41 | |
| 5/24/13 | 3446 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 5/24/13 | 3447 | ANN M. MOON | 5794 | TAXES - FUTA ER | 67.03 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 5/24/13 | 3448 | MICHAEL E. PITTLER | 5794 | TAXES - FUTA ER | 87.67 | |
| 5/24/13 | 3450 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 1.21 | |
| 5/24/13 | 3450 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 19.78 | |
| 5/24/13 | 3451 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 5794 | TAXES - FUTA ER | 28.79 | |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 2.61 | |
| 5/24/13 | 3454 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 42.69 | |
| 5/24/13 | 3455 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 57.65 | |
| 5/24/13 | 3456 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 5/24/13 | 3457 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 55.82 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 1.22 | |
| 5/31/13 | 3483 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 19.99 | |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.20 | |
| 5/31/13 | 3485 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 19.58 | |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 5794 | TAXES - FUTA ER | 0.82 | |
| 5/31/13 | 3486 | JUSTIN L. BUTCHER | 5794 | TAXES - FUTA ER | 13.33 | |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 63.90 | |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 5/31/13 | 3489 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 2.71 | |
| 5/31/13 | 3490 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 49.04 | |
| 5/31/13 | 3491 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 0.91 | |
| 5/31/13 | 3491 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 14.90 | |
| 5/31/13 | 3492 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 2.11 | |
| 5/31/13 | 3492 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 34.50 | |
| 5/31/13 | 3493 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 2.04 | |
| 5/31/13 | 3494 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 33.32 | |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 2.52 | |
| 5/31/13 | 3495 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 2.41 | |
| 5/31/13 | 3496 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 2.53 | |
| 5/31/13 | 3497 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 5/31/13 | 3498 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 5/31/13 | 3499 | ANN M. MOON | 5794 | TAXES - FUTA ER | 67.37 | |
| 5/31/13 | 3500 | MICHAEL E. PITTLER | 5794 | TAXES - FUTA ER | 59.09 | |
| 5/31/13 | 3502 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 2.01 | |
| 5/31/13 | 3502 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 32.90 | |
| 5/31/13 | 3503 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 4.36 | |
| 5/31/13 | 3506 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 71.15 | |
| 5/31/13 | 3507 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 58.13 | |
| 5/31/13 | 3508 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.64 | |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 5794 | TAXES - FUTA ER | 2.03 | |
| 5/31/13 | 3509 | ELIJAH R. WILSON | 5794 | TAXES - FUTA ER | 33.11 | |
| 5/31/13 | 3510 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 52.82 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 5/10/13 | 3332 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 5/17/13 | 3384 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 5/24/13 | 3477 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 5/31/13 | 3487 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 5/2/13 | AUTO OWI | MAY 2013 VEHICLE INSURANCE PREMIUM ACH F | 5806 | INSURANCE - TRUCKS | 1,519.27 | |
| 5/3/13 | 3269 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 5/3/13 | 3287 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 5/8/13 | 3324 | COLONIAL LIFE | 5807 | INSURANCE - GROUP | 23.80 | |
| 5/10/13 | 3348 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 5/10/13 | 3349 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 5/17/13 | 3401 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 5/17/13 | 3402 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 5/24/13 | 3452 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|--------------|---------------|
| 5/24/13 | 3453 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 5/31/13 | 3504 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 5/31/13 | 3505 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 5/22/13 | 3426 | FIRST INSURANCE FUNDING CORP. | 5809 | INSURANCE - FIRE & LIABILITY | 2,786.62 | |
| 5/7/13 | 3318 | AMERICAN INTERSTATE INSURANCE COMPANY | 5812 | INSURANCE - WORKER'S COMP | 3,069.62 | |
| 5/8/13 | 3319 | STAPLES OFFICE SUPPLY | 5845 | OFFICE SUPPLIES | 249.43 | |
| 5/8/13 | 3319 | STAPLES OFFICE SUPPLY | 5845 | OFFICE SUPPLIES | 16.86 | |
| 5/16/13 | 3414 | SAFEGUARD BUSINESS SYSTEMS | 5845 | OFFICE SUPPLIES | 192.29 | |
| 5/22/13 | 3431 | DEPARTMENT OF LABOR/MSHA | 5852 | FINES | 500.00 | |
| 5/3/13 | 3306 | PRECISION CUT STONE | 5860 | OUTSIDE SERVICES | 350.00 | |
| 5/3/13 | 3307 | WILLIAM EVERSON | 5860 | OUTSIDE SERVICES | 50.00 | |
| 5/21/13 | 3422 | RADEMANN STONE & LANDSCAPE CO., INC. | 5860 | OUTSIDE SERVICES | 248.40 | |
| 5/3/13 | 3285 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 5/10/13 | 3345 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 5/17/13 | 3398 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 5/24/13 | 3449 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 5/24/13 | 3458 | CHARLENE JUONI | 5868 | ROYALTIES | 357.50 | |
| 5/31/13 | 3501 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 5/31/13 | 3513 | CHARLENE JUONI | 5868 | ROYALTIES | 337.50 | |
| 5/3/13 | 3299 | TTI, INC. | 5870 | TRUCKING EXPENSE | 425.00 | |
| 5/3/13 | 3299 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/3/13 | 3299 | TTI, INC. | 5870 | TRUCKING EXPENSE | 500.00 | |
| 5/3/13 | 3302 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 600.00 | |
| 5/13/13 | 3364 | JACK GRAY TRANSPORT, INC. | 5870 | TRUCKING EXPENSE | 600.21 | |
| 5/13/13 | 3368 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/13/13 | 3368 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/13/13 | 3368 | TTI, INC. | 5870 | TRUCKING EXPENSE | 425.00 | |
| 5/13/13 | 3368 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/13/13 | 3368 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/13/13 | 3368 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/14/13 | 3376 | GOEMAN TRUCKING, LTD. | 5870 | TRUCKING EXPENSE | 650.00 | |
| 5/16/13 | 3377 | GOEMAN TRUCKING, LTD. | 5870 | TRUCKING EXPENSE | 575.00 | |
| 5/16/13 | 3412 | TTI, INC. | 5870 | TRUCKING EXPENSE | 500.00 | |
| 5/16/13 | 3412 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/16/13 | 3412 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/22/13 | 3429 | JACK GRAY TRANSPORT, INC. | 5870 | TRUCKING EXPENSE | 564.40 | |
| 5/22/13 | 3430 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 750.00 | |
| 5/29/13 | 3474 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 900.00 | |
| 5/29/13 | 3474 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 765.00 | |
| 5/29/13 | 3476 | JACK GRAY TRANSPORT, INC. | 5870 | TRUCKING EXPENSE | 650.00 | |
| 5/29/13 | 3479 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/29/13 | 3479 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/29/13 | 3479 | TTI, INC. | 5870 | TRUCKING EXPENSE | 525.00 | |
| 5/29/13 | 3479 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 5/29/13 | 3480 | GOEMAN TRUCKING, LTD. | 5870 | TRUCKING EXPENSE | 625.00 | |
| 5/30/13 | 3481 | GOEMAN TRUCKING, LTD. | 5870 | TRUCKING EXPENSE | 625.00 | |
| 5/7/13 | 3316 | SPRINT | 5879 | TELEPHONE | 33.26 | |
| 5/8/13 | ONLINE | VERIZON WIRELESS | 5879 | TELEPHONE | 105.89 | |
| 5/8/13 | ONLINE1 | VERIZON WIRELESS | 5879 | TELEPHONE | 463.60 | |
| 5/8/13 | ONLINE2 | VERIZON WIRELESS | 5879 | TELEPHONE | 212.01 | |
| 5/16/13 | PHONE PA | VERIZON WIRELESS | 5879 | TELEPHONE | 257.75 | |
| 5/22/13 | 3427 | TDS METROCOM | 5879 | TELEPHONE | 233.63 | |
| 5/9/13 | ONLINE | ALLIANT ENERGY | 5880 | UTILITIES | 617.26 | |
| 5/9/13 | ONLINE1 | ALLIANT ENERGY | 5880 | UTILITIES | 286.05 | |
| 5/28/13 | ONLINE | WE ENERGIES | 5880 | UTILITIES | 696.60 | |
| 5/28/13 | ONLINE1 | WE ENERGIES | 5880 | UTILITIES | 364.77 | |
| 5/28/13 | ONLINE2 | WE ENERGIES | 5880 | UTILITIES | 537.89 | |
| 5/3/13 | 3303 | WASTE MANAGEMENT | 5891 | WAST REMOVAL | 94.62 | |
| 5/3/13 | 3304 | C & R PUMPERS, INC. | 5891 | WAST REMOVAL | 78.75 | |
| 5/3/13 | 3304 | C & R PUMPERS, INC. | 5891 | WAST REMOVAL | 78.75 | |
| 5/7/13 | 3315 | LAUDOLFF SEPTIC SERVICES, INC. | 5891 | WAST REMOVAL | 160.00 | |
| 5/16/13 | 3378 | LAUDOLFF SEPTIC SERVICES, INC. | 5891 | WAST REMOVAL | 160.00 | |
| 5/29/13 | 3478 | LAUDOLFF SEPTIC SERVICES, INC. | 5891 | WAST REMOVAL | 160.00 | |
| 5/30/13 | 3482 | LAUDOLFF SEPTIC SERVICES, INC. | 5891 | WAST REMOVAL | 160.00 | |
| 5/7/13 | 3314 | DAVE LOPEZ | 6320 | BLACKSMITH | 1,190.00 | |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
# DIP ACCOUNT
**For the Period From May 1, 2013 to Mayl 31, 2013**

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|------|---------|------|------------|---------------------|--------------|---------------|
| 5/7/13 | 3321 | MALLARD FARM | 6325 | MAINT HORSES - RC | 1,200.00 | |
| 5/22/13 | 3465 | NOBLE VIEW FARMS | 6335 | BOARDING HORSES | 3,071.50 | |
| 5/7/13 | 3320 | BRUCE RADEMANN | 6405 | SUPPLIES - R - FARMS | 147.80 | |
| 5/7/13 | 3317 | MAYVILLE ANIMAL CLINIC | 6430 | VET EXPENSES | 144.00 | |
| 5/7/13 | 3318 | AMERICAN INTERSTATE INSURANCE COMPANY | 6760 | INSURANCE - RC | 241.86 | |
| 5/3/13 | 3292 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 5/3/13 | 3292 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 5/3/13 | 3292 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 5/3/13 | 3292 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 5/3/13 | 3272 | WILLIAM B. EVERSON | SUPPORT | CHILD SUPPORT | | 122.31 |
| 5/3/13 | 3277 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 5/3/13 | 3286 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 5/3/13 | 3291 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 5/10/13 | 3356 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 5/10/13 | 3357 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 5/10/13 | 3357 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 5/10/13 | 3357 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 5/10/13 | 3357 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 5/10/13 | 3333 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 5/10/13 | 3337 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 5/10/13 | 3347 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 5/10/13 | 3352 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 5/10/13 | 3352 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 5/17/13 | 3408 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 5/17/13 | 3408 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 5/17/13 | 3408 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 5/17/13 | 3408 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 5/17/13 | 3385 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 5/17/13 | 3389 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 5/17/13 | 3400 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 5/17/13 | 3405 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 5/24/13 | 3461 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 5/24/13 | 3461 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 5/24/13 | 3461 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 5/24/13 | 3461 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 5/24/13 | 3436 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 5/24/13 | 3440 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 5/24/13 | 3451 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 5/24/13 | 3457 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 5/31/13 | 3511 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 5/31/13 | 3511 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 5/31/13 | 3511 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 5/31/13 | 3511 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 5/31/13 | 3488 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 5/31/13 | 3492 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 5/31/13 | 3503 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 5/31/13 | 3510 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| | | Total | | | 233,621.87 | 28,152.98 |
| | | Net Disbursements | | | 205,468.89 | |