# MONTHLY FINANCIAL REPORT

OFFICE OF THE U.S. TRUSTEE
EASTERN DISTRIC OF WISCONSIN

**Case Name** **Oakfield Stone Company, Inc.** **Case Number** **12-31341-PP**

For the Month of **06/30/13**

**I. FINANCIAL SUMMARY**

**CASH RECEIPTS AND DISBURSEMENTS**

| | | |
|---|---|---|
| A. CASH ON HAND START OF MONTH | $ | 132,480.28 |
| B. RECEIPTS | $ | 215,605.97 |
| C. DISBURSEMENTS | $ | (214,347.87) |
| D. NET RECEIPTS (DISBURSEMENTS) | $ | 1,258.10 |
| E. CASH ON HAND END OF MONTH | $ | 133,738.38 |

**PROFIT AND LOSS STATEMENT (ACCRUAL BASIS)**

| | | |
|---|---|---|
| A. NET SALES | $ | 251,313.15 |
| B. COST OF SALES | $ | - |
| C. GROSS PROFIT | $ | 251,313.15 |
| D. TOTAL OPERATING EXPENSES | $ | 200,069.89 |
| E. INCOME/(LOSS) FROM OPERATIONS | $ | 51,243.26 |
| F. NON-OPERATING, NON-RECURRING INCOME/(EXPENSE) | $ | (6,546.47) |
| G. NET INCOME (LOSS) | $ | 44,696.79 |

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

### Oakfield Stone Company, Inc.
### Statement of Operations for the Month Ended June 30, 2013

| | |
|---|---|
| REVENUE | |
| SALES | 251,313.15 |
| Total Revenue | 251,313.15 |
| | |
| OPERATING EXPENSES | |
| WAGES | |
| DIRECT LABOR | 41,013.32 |
| SALES WAGES | 3,800.00 |
| CLERICAL WAGES | 2,764.82 |
| DRIVERS WAGES | 1,898.00 |
| SUPERVISION WAGES | 10,458.48 |
| | - |
| EXTRACTION EXPENSE | 3,691.50 |
| PURCHASES - STONE | 11,117.25 |
| PURCHASES - GRAVEL | 180.00 |
| PALLETS | 2,158.50 |
| SUPPLIES | 5,619.71 |
| TIRES & TIRE REPAIR | 2,310.00 |
| TRUCK REPAIR | 8,117.24 |
| EQUIPMENT REPAIR | 9,071.76 |
| EQUIPMENT RENTAL | 2,283.88 |
| TRUCK & QUARRY FUEL | 14,623.25 |
| ADVERTISING | 173.57 |
| SOFTWARE - ACCOUNTING | 377.09 |
| BANK CHARGES | 2,523.72 |
| STORAGE FEE | 125.00 |
| PERMIT FEES | 620.00 |
| ENGINNEERING EXPENSE | 1,700.00 |
| TAXES - PAYROLL | 8,950.47 |
| TAXES - PROPERTY | 2,722.37 |
| INSURANCE | 16,768.05 |
| LICENSES | 1,269.58 |
| POSTAGE & FREIGHT | 601.20 |
| FINES | 500.00 |
| OUTSIDE SERVICES | 18,067.35 |
| ROYALTIES | 5,538.48 |
| TRUCKING EXPENSE | 15,525.00 |
| TRAVEL | 428.96 |
| TELEPHONE | 965.53 |
| UTILITIES | 1,833.69 |
| MISC. EXPENSE | 1,700.00 |
| WAST REMOVAL | 572.12 |
| | - |
| Total Operating Expenses | 200,069.89 |
| | |
| Operating Income (Loss) | 51,243.26 |
| | |
| Non- Operatingr Expense and (Income) | |
| INTEREST EXPENCE | 6,546.47 |
| | - |
| Total Non Operating Expenses | 6,546.47 |
| Net Income (loss) | 44,696.79 |

## Oakfield Stone Company, Inc.
CASE NUMBER 12-31341-PP
## III. SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS
For the Period from 6/01/13 to 6/30/13

| | | DIP General Acct. |
|---|---|---|
| **Beginning Reconciled Balance 6-01-13** | | $ 132,480.28 |
| **Cash Receipts** | | |
| **A/R Collections** | | 221,462.01 |
| **Sales Discounts Allowed** | | (5,856.04) |
| **Total receipts** | | 215,605.97 |
| **Disbursements** | | |
| **Operating Expenses** | | |
| 4574 | MISC. INCOME | (48.00) |
| 4580 | DISCOUNT ALLOWED | (140.43) |
| 4640 | DIRECT LABOR | 41,013.32 |
| 4641 | EXTRACTION EXPENSE | 3,691.50 |
| 4642 | PURCHASES - STONE | 11,117.25 |
| 4645 | PURCHASES - GRAVEL | 180.00 |
| 4650 | SALES WAGES | 3,800.00 |
| 4660 | CLERICAL WAGES | 2,764.82 |
| 4670 | DRIVER WAGES | 1,898.00 |
| 4679 | PALLETS | 2,125.50 |
| 4681 | SUPPLIES | 5,619.71 |
| 4701 | TIRES & TIRE REPAIR | 2,310.00 |
| 4708 | TRUCK REPAIR | 8,117.24 |
| 4709 | EQUIPMENT REPAIR | 9,071.76 |
| 4711 | EQUIPMENT RENTAL | 2,283.88 |
| 4730 | TRUCK & QUARRY FUEL | 13,956.24 |
| 5740 | ADVERTISING | 173.57 |
| 5743 | SOFTWARE - ACCOUNTING | 377.09 |
| 5756 | BANK CHARGES | 2,523.72 |
| 5765 | STORAGE FEE | 125.00 |
| 5774 | PERMIT FEES | 620.00 |
| 5780 | ENGINEERING EXPENSE | 1,700.00 |
| 5789 | TAXES-SOCIAL SECURITY/MEDICARE | 4,622.04 |
| 5791 | TAXES - PROPERTY | 1,037.37 |
| 5794 | TAXES - UNEMPLOYMENT | 4,328.43 |
| 5797 | SUPERVISOR SALARIES | 10,458.48 |
| 5812 | INSURANCE | 16,108.83 |
| 5850 | POSTAGE & SHIPPING | 601.20 |
| 5852 | FINES | 500.00 |
| 5860 | OUTSIDE SERVICES | 19,767.35 |
| 5868 | ROYALTIES | 5,538.48 |
| 5870 | TRUCKING EXPENSE | 15,525.00 |
| 5878 | TRAVEL | 1,095.97 |
| 5879 | TELEPHONE | 965.53 |
| 5880 | UTILITIES | 1,833.69 |
| 5891 | WAST REMOVAL | 572.12 |
| 5899 | MISCELLANEOUS | 78.18 |
| | **Total Operating Expenses** | 196,312.84 |

## Oakfield Stone Company, Inc.

CASE NUMBER 12-31341-PP

## III. SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS

For the Period from 6/01/13 to 6/30/13

| | | DIP General Acct. |
|---|---|---|
| **Other Disbursements** | | |
| 1125 | EMPLOYEE ADVANCES | 459.56 |
| 2330 | SOCIAL SECURITY WITHHELD | (140.20) |
| 2331 | FED. INCOME TAX WITHHELD | (85.39) |
| 2332 | MEDICARE | (32.80) |
| 2334 | STATE INCOME TAX WITHHELD | 630.97 |
| 2344 | IL Sales Tax Payable | 7,438.44 |
| 2345 | SALES TAX PAYABLE | 157.58 |
| 2345-002 | COUNTY SALES TAX | 15.75 |
| 2349 | ACCRUED UNEMPLOYMENT TAX - FED | (87.18) |
| 2350 | ACCRUED UNEMPLOYMENT TAX - WI | (3,609.15) |
| 2357 | AFLAC INSURANCE LIABILITY | 8.80 |
| 2358 | COLONIAL INSURANCE LIABILITY | 83.14 |
| Adequate Protection Payment National Exchange Bank | | 12,384.60 |
| Adequate Protection Payment Dank LLC | | 810.91 |
| **Total Other Expense** | | 18,035.03 |
| **Total Disbursements** | | 214,347.87 |
| **NET Receipts (Disbursements)** | | 1,258.10 |
| | **Ending Cash Balance** | $ 133,738.38 |

# IV. BALANCE SHEET

Oakfield Stone Company, Inc.
Balance Sheet as of
As of June 30, 2013

| | |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| Cash | $ 133,738.38 |
| Total Checking/Savings | 133,738.38 |
| Accounts Receivable | |
| Accounts Receivable | 257,606.32 |
| Employee advances | 1,214.99 |
| Total Accounts Receivable | 258,821.31 |
| Other Current Assets | |
| Prepaid Expenses | 11,315.02 |
| Inventory | 372,940.00 |
| Horses | 23,750.00 |
| Total Other Current Assets | 408,005.02 |
| Total Current Assets | 800,564.71 |
| Fixed Assets | |
| Property, Plants and Equipment | 9,405,276.69 |
| Accum depreciation & amortiz | (7,596,338.10) |
| Total Fixed Assets | 1,808,938.59 |
| TOTAL ASSETS | $ 2,609,503.30 |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Post-Petition Liabilities | |
| Accounts Payable | |
| Post Chater 11 Payable | $ - |
| Total Accounts Payable | - |
| Post-Petition Taxes Payable | |
| Federal witholding | 1,156.89 |
| FICA/Medicare Tax | 2,409.16 |
| State Withholding | 1,489.27 |
| FUTA Tax | 1,045.65 |
| SUTA Tax | 12,026.78 |
| Wisconsin Sales Tax | 451.82 |
| Illinois Sales Tax | 3,130.52 |
| Property Taxes | 10,107.78 |
| Other | 2,316.76 |
| Total Taxes Payable | 34,134.63 |
| Employee Insurance Payable | 338.28 |
| Total Post Chater 11 Liabilities | 34,472.91 |
| Pre-petition Liabilities | |
| Long Term Liabilities | |
| Pre-Chapter 11 Payables | 517,960.78 |
| Pre-Chapter 11 IRS Taxes | 431,395.03 |
| Pre-Chapter 11 Wisconsin Dept. of Revenue | 91,318.67 |
| Pre-Chapter 11 Wisconsin DWD Taxes | 174,178.11 |
| Pre-Chapter 11 Illinois Sales Taxes | 167,786.31 |
| Pre-Chapter 11 Property Taxes | 30,036.43 |
| Notes Payable National Exchange Bank OSC | 1,464,784.17 |
| Notes Payable National Exchange Bank BR | 128,380.65 |
| Note Payable Bank of Dank LLC | 59,496.49 |
| Note Payable Volvo Financial Services | 3,817.70 |
| Note Payable Ford Credit | 1,318.04 |
| Note Payable Mercedes-Bentz Financial | 7,156.25 |
| Total Pre-petition Liabilities Liabilities | 3,077,628.64 |
| Total Liabilities | 3,112,101.55 |
| Equity | |
| Capital | 211,223.00 |
| Retained Earnings | (563,941.61) |
| Net Income (Loss) | (149,879.64) |
| Total Equity | (502,598.25) |
| TOTAL LIABILITIES & EQUITY | $ 2,609,503.30 |

## V. SUPPORTING SCHEDULES

**Oakfield Stone Company, Inc.** **Case Number 12-31341-PP**

**June 31 2013**

1. OTHER MONIES ON HAND $ -

2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE

| | | Accounts Payable | Accounts Receivable |
|---|---|---|---|
| CURRENT | Under 30 Days | $ - | $ 181,347 |
| OVERDUE | 31-60 Days | $ - | $ 49,639 |
| OVERDUE | 61-90 Days | $ - | $ 13,894 |
| OVERDUE | 91-120 Days | $ - | $ 7,117 |
| OVERDUE | Over 121 Days | $ - | $ 5,610 |
| | Total | $ - | $ 257,606 |

3. ACCRUED PROFESSIONAL FEES $ -

4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

| Name of Creditor/ Lessor | Frequency of regular payments | Amount of regular payments | Date of last payment | Post-petition Amount of Payments Delinquent | Pre-petition Amount of Payments Delinquent |
|---|---|---|---|---|---|
| National Exchange Bank | Monthly | $ 12,384.60 | 06/14/13 | $ - | $ - |
| Dank, LLC | Monthly | $ 810.91 | 06/14/13 | $ - | $ - |
| | | $ 13,195.51 | | | |

## VI. TAX LIABILITY QUESTIONNAIRE

**Oakfield Stone Company, Inc.** **Case Number** **12-31341-PP**
**June 31 2013**

| | Date Incurred | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|---|
| Federal Withholding | | | | | |
| Payroll | 05/31/13 | 06/07/13 | $ 1,071.50 | | |
| Payroll | 06/07/13 | 06/14/13 | $ 1,025.12 | | |
| Payroll | 06/14/13 | 06/21/13 | $ 1,103.68 | | |
| Payroll | 06/21/13 | 06/28/13 | $ 1,127.21 | | |
| Payroll | 06/28/13 | | | $ 1,156.89 | |
| Federal Soc. Sec. | | | | | |
| Payroll | 05/31/13 | 06/07/13 | $ 1,812.30 | | |
| Payroll | 06/07/13 | 06/14/13 | $ 1,759.64 | | |
| Payroll | 06/14/13 | 06/21/13 | $ 1,880.20 | | |
| Payroll | 06/21/13 | 06/28/13 | $ 1,899.52 | | |
| Payroll | 06/28/13 | | | $ 1,952.50 | |
| Federal Medicare | | | | | |
| Payroll | 05/31/13 | 06/07/13 | $ 423.86 | | |
| Payroll | 06/07/13 | 06/14/13 | $ 411.54 | | |
| Payroll | 06/14/13 | 06/21/13 | $ 439.76 | | |
| Payroll | 06/21/13 | 06/28/13 | $ 444.26 | | |
| Payroll | 06/28/13 | | | $ 456.66 | |
| Federal Unemployment Taxes | | | | | |
| Payroll | 01/31/13 | | | $ 299.39 | |
| Payroll | 02/28/13 | | | $ 193.28 | |
| Payroll | 03/31/13 | | | $ 189.20 | |
| Payroll | 04/30/13 | | | $ 133.93 | |
| Payroll | 05/31/13 | | | $ 142.67 | |
| Payroll | 06/30/13 | | | $ 87.18 | |
| Federal Income Taxes | N/A | | N/A | N/A | N/A |
| State Employee Withholding | | | | | |
| Payroll | 05/24/13 | 06/14/13 | $ 1,406.77 | | |
| Payroll | 05/31/13 | 06/14/13 | $ 713.27 | | |
| Payroll | 06/07/13 | 06/2/8/13 | $ 677.78 | | |
| Payroll | 06/14/13 | 06/28//13 | $ 743.20 | | |
| Payroll | 06/21/13 | | | $ 744.79 | |
| Payroll | 06/28/13 | | | $ 744.48 | |
| Wisconsin Sales & Use Tax | | | | | |
| | 05/31/13 | 06/20/13 | $ 157.58 | | |
| | 06/30/13 | | | $ 451.82 | |
| Illinois Sales & Use Tax | | | | | |
| | 05/31/13 | 06/20/13 | $ 7,438.44 | | |
| | 06/30/13 | | | $ 3,130.52 | |
| Real Estate Tax | - | | | $ 10,107.78 | |
| Personal Property tax | | | | | |
| State Unemployment Taxes | | | | | |
| Payroll | 04/30/13 | | | $ 3,621.03 | |
| Payroll | 05/31/13 | | | $ 4,796.60 | |
| Payroll | 06/30/13 | | | $ 3,609.15 | |
| Other | | | | | |
| County Sales & Use Tax | 05/31/13 | 06/20/13 | $ 15.75 | | |
| County Sales & Use Tax | 06/30/13 | | | $ 45.18 | |
| Minnesota Sale & Use Tax | 10/31/12 | | | $ 251.76 | |
| Michigan Sales & Use Tax | 05/31/13 | | | $ 272.50 | |
| Michigan Sales & Use Tax | 06/30/13 | | | $ 401.32 | |
| Indiana Sale & Use Tax | 08/31/12 | | | $ 345.03 | |
| Indiana Sale & Use Tax | 09/30/12 | | | $ 195.90 | |
| Indiana Sale & Use Tax | 01/31/13 | | | $ 140.14 | |
| Indiana Sale & Use Tax | 03/31/13 | | | $ 208.67 | |
| Indiana Sale & Use Tax | 05/31/13 | | | $ 84.84 | |
| Indiana Sale & Use Tax | 06/30/13 | | | $ 371.42 | |
| | | | $ 24,551.38 | $ 34,134.63 | $ - |

## VII. DECLARATION

I, William B. Everson, declare under penalty of perjury that the information contained in this Financial Report is true and complete to the best of my knowledge.

William B. Everson, C.O.O. Oakfield Stone Company Inc.
Print Name & Capacity of Person signing this Declaration

Date: 8-16-13

[signature]
Signature

Name, Title & Telephone No. of Preparer:
Martin J Cowie
Consultant
608-576-8670

**Oakfield Stone Company, Inc.**
**Bank Reconciliation**
**Debtor in Possession Account**
**National Exchange Bank**
**June 30, 2013**

| | | | | | |
|---|---|---|---|---|---|
| Balance per Bank at 6-30-13 | | | | | $ 151,633.95 |
| Deposits in Transit at 6-30-13 | | | | | |
| 6/27/13 | 108796 CC | CRJ | MCNAUGHTON DEVELOPMENT | 4,993.22 | |
| 6/28/13 | 108937 CC | CRJ | BOKON MASONRY, INC. | 7,090.06 | |
| | | | | | $ 12,083.28 |
| Checks Outstanding at 6-30-13 | | | | | |
| 8/10/12 | 1071 | PRJ | JOSE J. MOJICA-RAMIREZ | 431.97 | |
| 8/17/12 | 1198 | PRJ | ASHLEY L. VANDERHOOF | 270.15 | |
| 6/17/13 | 3568 | CDJ | BOATHOUSES, INC | 1,700.00 | |
| 6/28/13 | 3631 | CDJ | FASTENAL | 1,222.60 | |
| 6/28/13 | 3632 | CDJ | FOND DU LAC TRUCK SALES | 4,008.62 | |
| 6/28/13 | 3633 | CDJ | POMP'S TIRE SERVICE, INC. | 2,310.00 | |
| 6/14/13 | 3637 | CDJ | DANK LLC | 810.91 | |
| 6/19/13 | 3645 | CDJ | MICHELS MATERIALS | 477.40 | |
| 6/21/13 | 3682 | CDJ | DEPARTMENT OF CORRECTIONS | 40.00 | |
| 6/24/13 | 3694 | CDJ | LAUDOLFF SEPTIC SERVICES, INC. | 160.00 | |
| 6/26/13 | 3700 | CDJ | COLE OIL & PROPANE CO. | 400.05 | |
| 6/25/13 | 3701 | CDJ | ROLAND MACHINERY CO. | 6,000.00 | |
| 6/25/13 | 3703 | CDJ | PURCHASE POWER | 349.99 | |
| 6/27/13 | 3704 | CDJ | COLE OIL & PROPANE CO. | 140.00 | |
| 6/28/13 | 3708 | CDJ | PARK INDUSTRIES, INC. | 161.80 | |
| 6/28/13 | 3710 | PRJ | NEAL G. BIRSCHBACH | 651.25 | |
| 6/28/13 | 3711 | PRJ | JOSHUA F. BUTCHER | 219.72 | |
| 6/28/13 | 3712 | PRJ | WILLIAM B. EVERSON | 1,049.75 | |
| 6/28/13 | 3719 | PRJ | MICHAEL J. KUNZ | 496.43 | |
| 6/28/13 | 3720 | PRJ | STEVEN E. LAZICH | 281.52 | |
| 6/28/13 | 3721 | PRJ | OCTAVIO LOPEZ FLORES | 362.07 | |
| 6/28/13 | 3722 | PRJ | JESUS J. LOPEZ | 356.28 | |
| 6/28/13 | 3723 | PRJ | OSWALDO LOPEZ RODRIGUEZ | 373.28 | |
| 6/28/13 | 3725 | PRJ | JOSE J. MOJICA-RAMIREZ | 352.89 | |
| 6/28/13 | 3726 | PRJ | ANN M. MOON | 547.54 | |
| 6/28/13 | 3727 | PRJ | MICHAEL E. PITTLER | 457.74 | |
| 6/28/13 | 3730 | PRJ | RAMIRO SANTANA | 345.14 | |
| 6/28/13 | 3731 | PRJ | LOREN SHAUDVITIS | 547.10 | |
| 6/28/13 | 3732 | PRJ | RICKY L. SHAUDVITIS | 1,013.98 | |
| 6/28/13 | 3733 | PRJ | FREDERICK J. STRIZEK | 490.47 | |
| 6/28/13 | 3734 | PRJ | DAVID M. THORSBY | 284.18 | |
| 6/28/13 | 3735 | PRJ | AUSTIN P. VANDERHOOF | 251.73 | |
| 6/28/13 | 3736 | PRJ | RYAN P. VANDERHOOF | 312.20 | |
| 6/28/13 | 3737 | PRJ | ELIJAH R. WILSON | 263.40 | |
| 6/28/13 | 3738 | PRJ | GILBERTO LUNA | 430.65 | |
| 6/28/13 | 3739 | CDJ | CHARLENE JUONI | 285.00 | |
| 6/28/13 | 3740 | CDJ | WI-SCTF | 361.16 | |
| 6/28/13 | 3741 | CDJ | DEPARTMENT OF CORRECTIONS | 40.00 | |
| 6/28/13 | 3742 | CDJ | COLE OIL & PROPANE CO. | 551.81 | |
| 6/28/13 | 3743 | CDJ | WAUPUN EQUIPMENT CO., INC. | 28.73 | |
| 6/28/13 | 3744 | CDJ | UTI TRANSPORT SOLUTIONS INC. | 900.00 | |
| 6/28/13 | WI WAGE GAI | GENJ | RYAN VANDERHOOF WI WAGE GARNISHMENT I | 78.00 | |
| 6/28/13 | WI MAY SALE | GENJ | WIS SALES TAX PAYMENT FOR MAY 2013 CONF | 163.34 | |
| | | | | | (29,978.85) |
| | | | | | $ 133,738.38 |

OAKFIELD STONE COMPANY INC
DEBTOR IN POSSESSION
C/O WILLIAM EVERSON
PO BOX 1656
FOND DU LAC WI 54936-1656

Last statement: May 31, 2013
This statement: June 30, 2013
Total days in statement period: 30

( 0)

Direct inquiries to:
920-921-7700

National Exchange Bank & Trust
P O Box 988
Fond Du Lac WI 54936-0988

*KEEP SUMMER SPENDING UNDER CONTROL BY USING FINANCEWORKS POWERED BY QUICKEN. CONSOLIDATE ACCOUNT VIEWING ACROSS MULTIPLE INSTITUTIONS, ENSURE BILLS ARE PAID, TRACK WHERE YOU ARE SPENDING AND KNOW WHAT YOU HAVE AVAILABLE FOR FUN MONEY! IT'S FREE AND LOCATED RIGHT INSIDE EXCHANGE ONLINE. VISIT NEBAT.COM TO CHECK IT OUT. SIMPLY SELECT ONLINE SERVICES AND THEN FINANCEWORKS.*

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $142,683.91 |
| Average balance | $161,412.37 | Total additions | 213,869.40 |
| | | Total subtractions | 204,919.36 |
| | | Ending balance | $151,633.95 |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3375 | 06-14 | 810.91 | 3485 | 06-04 | 181.42 |
| 3462 * | 06-13 | 186.07 | 3486 | 06-03 | 121.44 |
| 3463 | 06-06 | 471.72 | 3487 | 06-03 | 1,049.75 |
| 3470 * | 06-05 | 644.91 | 3492 * | 06-11 | 207.38 |
| 3471 | 06-06 | 1,753.82 | 3493 | 06-03 | 508.48 |
| 3473 * | 06-06 | 258.24 | 3495 * | 06-03 | 362.07 |
| 3474 | 06-03 | 1,665.00 | 3496 | 06-03 | 356.28 |
| 3476 * | 06-03 | 650.00 | 3497 | 06-03 | 373.28 |
| 3478 * | 06-03 | 160.00 | 3498 | 06-03 | 433.63 |
| 3479 | 06-03 | 1,725.00 | 3499 | 06-03 | 538.53 |
| 3480 | 06-03 | 625.00 | 3500 | 06-03 | 431.26 |
| 3481 | 06-04 | 625.00 | 3501 | 06-03 | 1,384.62 |
| 3482 | 06-07 | 160.00 | 3504 * | 06-03 | 559.40 |
| 3484 * | 06-03 | 651.25 | 3505 | 06-03 | 1,013.98 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3506 | 06-03 | 509.54 | 3559 | 06-10 | 287.13 |
| 3508 * | 06-03 | 310.41 | 3560 | 06-10 | 318.82 |
| 3509 | 06-06 | 284.25 | 3561 | 06-11 | 225.00 |
| 3510 | 06-03 | 396.39 | 3562 | 06-11 | 4,078.21 |
| 3511 | 06-04 | 361.16 | 3563 | 06-14 | 281.34 |
| 3512 | 06-07 | 107.33 | 3564 | 06-11 | 361.16 |
| 3513 | 06-03 | 337.50 | 3565 | 06-14 | 95.99 |
| 3515 * | 06-07 | 167.74 | 3566 | 06-13 | 902.60 |
| 3516 | 06-05 | 603.63 | 3567 | 06-13 | 310.33 |
| 3517 | 06-14 | 125.00 | 3569 * | 06-14 | 800.00 |
| 3518 | 06-04 | 8,640.00 | 3570 | 06-24 | 34.34 |
| 3519 | 06-07 | 94.62 | 3571 | 06-17 | 45.00 |
| 3522 * | 06-10 | 157.50 | 3572 | 06-13 | 635.00 |
| 3524 * | 06-06 | 2,425.00 | 3573 | 06-28 | 31.65 |
| 3525 | 06-10 | 525.00 | 3574 | 06-17 | 441.28 |
| 3526 | 06-06 | 60.00 | 3575 | 06-14 | 158.09 |
| 3527 | 06-10 | 640.35 | 3576 | 06-14 | 140.00 |
| 3528 | 06-05 | 285.03 | 3578 * | 06-13 | 130.00 |
| 3529 | 06-11 | 3,264.88 | 3579 | 06-13 | 130.00 |
| 3530 | 06-13 | 259.86 | 3580 | 06-13 | 130.00 |
| 3531 | 06-07 | 269.66 | 3581 | 06-13 | 130.00 |
| 3532 | 06-11 | 384.09 | 3582 | 06-13 | 146.50 |
| 3533 | 06-07 | 1,064.52 | 3583 | 06-13 | 100.00 |
| 3534 | 06-12 | 4,730.36 | 3584 | 06-13 | 210.60 |
| 3535 | 06-07 | 234.55 | 3585 | 06-17 | 117.62 |
| 3536 | 06-10 | 651.25 | 3587 * | 06-18 | 415.70 |
| 3537 | 06-11 | 147.69 | 3588 | 06-18 | 5,305.64 |
| 3538 | 06-10 | 1,049.75 | 3589 | 06-14 | 175.00 |
| 3539 | 06-07 | 345.55 | 3590 | 06-19 | 232.36 |
| 3540 | 06-07 | 329.70 | 3592 * | 06-17 | 618.56 |
| 3541 | 06-07 | 412.26 | 3593 | 06-17 | 525.00 |
| 3542 | 06-07 | 351.86 | 3594 | 06-17 | 700.00 |
| 3543 | 06-07 | 282.14 | 3595 | 06-14 | 285.85 |
| 3544 | 06-10 | 508.48 | 3596 | 06-19 | 651.25 |
| 3545 | 06-07 | 242.47 | 3597 | 06-18 | 273.18 |
| 3546 | 06-10 | 362.07 | 3598 | 06-17 | 1,049.75 |
| 3547 | 06-10 | 356.28 | 3599 | 06-14 | 271.99 |
| 3548 | 06-07 | 373.28 | 3600 | 06-17 | 329.70 |
| 3549 | 06-10 | 433.63 | 3601 | 06-14 | 335.41 |
| 3550 | 06-10 | 552.93 | 3602 | 06-14 | 353.65 |
| 3551 | 06-10 | 455.22 | 3603 | 06-14 | 167.14 |
| 3552 | 06-07 | 1,384.62 | 3604 | 06-17 | 517.51 |
| 3553 | 06-07 | 183.81 | 3605 | 06-19 | 293.78 |
| 3554 | 06-07 | 345.14 | 3606 | 06-24 | 362.07 |
| 3555 | 06-10 | 563.52 | 3607 | 06-18 | 356.28 |
| 3556 | 06-10 | 1,013.98 | 3608 | 06-18 | 373.28 |
| 3557 | 06-10 | 509.54 | 3609 | 06-14 | 254.41 |
| 3558 | 06-07 | 308.97 | 3610 | 06-17 | 433.63 |

| Number | Date | Amount |
|---|---|---|
| 3611 | 06-17 | 546.61 |
| 3612 | 06-17 | 465.31 |
| 3613 | 06-14 | 1,384.62 |
| 3614 | 06-14 | 273.78 |
| 3615 | 06-20 | 280.14 |
| 3616 | 06-17 | 466.41 |
| 3617 | 06-17 | 1,013.98 |
| 3618 | 06-17 | 509.54 |
| 3619 | 06-14 | 408.18 |
| 3620 | 06-17 | 263.71 |
| 3621 | 06-14 | 312.20 |
| 3622 | 06-17 | 396.39 |
| 3623 | 06-17 | 352.50 |
| 3624 | 06-18 | 361.16 |
| 3625 | 06-18 | 195.00 |
| 3626 | 06-21 | 27.53 |
| 3627 | 06-19 | 824.50 |
| 3628 | 06-18 | 650.00 |
| 3629 | 06-13 | 200.00 |
| 3630 | 06-19 | 1,150.00 |
| 3634 * | 06-20 | 259.62 |
| 3635 | 06-17 | 12,384.60 |
| 3636 | 06-14 | 1,037.37 |
| 3638 * | 06-19 | 1,700.00 |
| 3639 | 06-26 | 581.93 |
| 3640 | 06-24 | 1,225.00 |
| 3641 | 06-24 | 900.00 |
| 3642 | 06-26 | 160.00 |
| 3643 | 06-21 | 98.57 |
| 3644 | 06-25 | 3,691.50 |
| 3646 * | 06-20 | 1,389.00 |
| 3647 | 06-24 | 263.75 |
| 3648 | 06-27 | 4,116.82 |
| 3649 | 06-26 | 600.00 |
| 3650 | 06-24 | 276.40 |
| 3651 | 06-21 | 234.55 |
| 3652 | 06-25 | 651.25 |
| 3653 | 06-25 | 193.63 |
| 3654 | 06-24 | 1,049.75 |
| 3655 | 06-21 | 339.85 |
| 3656 | 06-24 | 329.70 |
| 3657 | 06-21 | 409.85 |
| 3658 | 06-21 | 337.17 |
| 3659 | 06-21 | 157.38 |
| 3660 | 06-24 | 508.48 |
| 3661 | 06-26 | 301.32 |
| 3662 | 06-24 | 362.07 |

| Number | Date | Amount |
|---|---|---|
| 3663 | 06-24 | 356.28 |
| 3664 | 06-24 | 373.28 |
| 3665 | 06-21 | 226.62 |
| 3666 | 06-25 | 433.63 |
| 3667 | 06-24 | 542.57 |
| 3668 | 06-24 | 469.10 |
| 3669 | 06-24 | 1,384.62 |
| 3670 | 06-21 | 242.47 |
| 3671 | 06-21 | 345.14 |
| 3672 | 06-24 | 547.10 |
| 3673 | 06-24 | 1,013.98 |
| 3674 | 06-25 | 509.54 |
| 3676 * | 06-24 | 242.74 |
| 3677 | 06-24 | 312.20 |
| 3678 | 06-24 | 265.01 |
| 3679 | 06-24 | 400.97 |
| 3680 | 06-25 | 327.50 |
| 3681 | 06-26 | 361.16 |
| 3683 * | 06-25 | 1,030.11 |
| 3684 | 06-28 | 290.22 |
| 3685 | 06-25 | 500.00 |
| 3687 * | 06-25 | 2,525.00 |
| 3688 | 06-25 | 2,786.62 |
| 3689 | 06-26 | 800.00 |
| 3690 | 06-26 | 379.78 |
| 3691 | 06-21 | 341.25 |
| 3692 | 06-27 | 3,087.27 |
| 3693 | 06-21 | 700.00 |
| 3695 * | 06-27 | 3,041.00 |
| 3696 | 06-25 | 1,999.85 |
| 3697 | 06-27 | 871.79 |
| 3698 | 06-26 | 135.00 |
| 3699 | 06-28 | 795.45 |
| 3705 * | 06-27 | 315.67 |
| 3706 | 06-27 | 600.00 |
| 3707 | 06-27 | 586.50 |
| 3709 * | 06-28 | 274.25 |
| 3713 * | 06-28 | 339.85 |
| 3714 | 06-28 | 327.93 |
| 3715 | 06-28 | 412.26 |
| 3716 | 06-28 | 308.91 |
| 3717 | 06-28 | 282.14 |
| 3724 * | 06-28 | 267.89 |
| 3728 * | 06-28 | 1,384.62 |
| 3729 | 06-28 | 285.76 |

*** Skip in check sequence**

DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-03 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130603<br>519255808 | 77.51 |
| 06-03 | ' Preauthorized Wd<br>BANKCARD MERCH FEES 130531<br>948000762001074 | 2,488.72 |
| 06-04 | Debit Memo | 13,200.00 |
| 06-04 | ' Preauthorized Wd<br>AUTO-OWNERS INS. PREM 130604 | 1,519.27 |
| 06-05 | ' Preauthorized Wd<br>IRS USATAXPYMT 130605<br>220355675316029 | 3,307.66 |
| 06-10 | ' Preauthorized Wd<br>ACHIVR VISB BILL PYMNT 130610 | 28.99 |
| 06-10 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130610<br>183547648 | 71.18 |
| 06-10 | ' Preauthorized Wd<br>ACHIVR VISB BILL PYMNT 130610 | 212.52 |
| 06-12 | ' Preauthorized Wd<br>ALLIANT_ENERGY e-Bill 130612<br>409103-010 U | 183.74 |
| 06-12 | ' Preauthorized Wd<br>ALLIANT_ENERGY e-Bill 130612 | 333.77 |
| 06-12 | ' Preauthorized Wd<br>IRS USATAXPYMT 130612<br>220356305177632 | 3,196.30 |
| 06-13 | ' Preauthorized Wd<br>AFLAC INSURANCE 130613<br>HP060838758 | 114.64 |
| 06-17 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130617<br>392957696 | 78.00 |
| 06-17 | ' Preauthorized Wd<br>VZ WIRELESS VE VZW WEBPAY 130617 | 405.92 |
| 06-17 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130617<br>1538914048 | 2,120.04 |
| 06-17 | ' Preauthorized Wd<br>Visa PAYMENT 130617 | 4,031.41 |
| 06-19 | ' Preauthorized Wd<br>IRS USATAXPYMT 130619<br>220357004965071 | 3,423.64 |

| Date | Description | Subtractions |
|---|---|---|
| 06-24 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130624<br>606113536 | 78.00 |
| 06-24 | ' Preauthorized Wd<br>IL DEPT OF REVEN EDI PYMNTS TXP*39327027*0411*<br>20130531*T*730800\ | 7,308.00 |
| 06-25 | ' Preauthorized Wd<br>WE ENERGIES ONLINE DB 130624<br>1841398071 | 130.06 |
| 06-25 | ' Preauthorized Wd<br>WE ENERGIES ONLINE DB 130624<br>9468989110 | 529.41 |
| 06-25 | ' Preauthorized Wd<br>WE ENERGIES ONLINE DB 130624<br>4228423447 | 656.71 |
| 06-26 | ' Preauthorized Wd<br>IRS USATAXPYMT 130626<br>220357760966617 | 3,470.99 |
| 06-28 | ' Preauthorized Wd<br>WI DEPT REVENUE TAXPAYMNT 130628<br>662927104 | 1,420.98 |
| 06-30 | ' Maintenance Fee | 35.00 |

CREDITS

| Date | Description | Additions |
|---|---|---|
| 06-04 | Deposit | 20,807.54 |
| 06-04 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130603<br>948000762001074 | 10,346.71 |
| 06-05 | Deposit | 11,299.32 |
| 06-05 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130604<br>948000762001074 | 7,714.14 |
| 06-07 | Deposit | 20,412.69 |
| 06-07 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130606<br>948000762001074 | 14,552.49 |
| 06-07 | Deposit Correction | 2,743.75 |
| 06-10 | Deposit | 9,248.41 |
| 06-11 | Deposit | 11,135.54 |
| 06-11 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130610<br>948000762001074 | 5,878.29 |
| 06-12 | Deposit | 4,316.40 |
| 06-12 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130611<br>948000762001074 | 417.03 |

| Date | Description | Additions |
|---|---|---|
| 06-13 | Deposit | 4,632.25 |
| 06-13 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130612<br>948000762001074 | 2,414.00 |
| 06-14 | Deposit | 7,746.00 |
| 06-17 | Deposit | 6,415.40 |
| 06-18 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130617<br>948000762001074 | 2,638.00 |
| 06-19 | Deposit | 19,085.45 |
| 06-20 | Deposit | 5,061.15 |
| 06-21 | Deposit | 8,239.79 |
| 06-21 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130620<br>948000762001074 | 3,164.30 |
| 06-24 | Deposit | 5,198.40 |
| 06-26 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130625<br>948000762001074 | 5,008.66 |
| 06-27 | Deposit | 6,125.49 |
| 06-27 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130626<br>948000762001074 | 8,156.50 |
| 06-28 | ' Preauthorized Credit<br>BANKCARD MERCH DEP 130627<br>948000762001074 | 11,111.70 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 142,683.91 | 06-12 | 177,737.13 | 06-24 | 163,062.55 |
| 06-03 | 125,954.87 | 06-13 | 181,197.78 | 06-25 | 147,097.74 |
| 06-04 | 132,582.27 | 06-14 | 181,272.85 | 06-26 | 145,316.22 |
| 06-05 | 146,754.50 | 06-17 | 159,875.78 | 06-27 | 146,979.16 |
| 06-06 | 141,501.47 | 06-18 | 154,583.54 | 06-28 | 151,668.95 |
| 06-07 | 172,552.18 | 06-19 | 165,393.46 | 06-30 | 151,633.95 |
| 06-10 | 173,102.45 | 06-20 | 168,525.85 | | |
| 06-11 | 181,447.87 | 06-21 | 176,469.56 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with National Exchange Bank & Trust*

**Oakfield Stone Co., Inc.**
Cash Receipts Journal
For the Period From June 1, 2013 to June 30, 2013

| Date | Transacti | Name | Account ID | Account Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|---|
| 6/3/13 | 108636 C( | PREMIER LANDSCAPE CONTRACTOF | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,250.00 |
| 6/3/13 | 108819 1( | M & E LANDSCAPE SUPPLY CO. INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,617.78 |
| 6/3/13 | 108819 1( | M & E LANDSCAPE SUPPLY CO. INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,025.01 |
| 6/4/13 | 1545 | BNR BUILDERS | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 299.63 |
| 6/4/13 | 1775 | MAL CONSTRUCTION, INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 241.72 |
| 6/4/13 | 1775 | MAL CONSTRUCTION, INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 738.44 |
| 6/4/13 | 53613 | FOX VALLEY STONE & BRICK CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,006.00 |
| 6/4/13 | 53613 | FOX VALLEY STONE & BRICK CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 848.00 |
| 6/4/13 | 6428 | BADGER MASONRY & FIREPLACE SU | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 39.68 |
| 6/4/13 | 12790 | THE WILSON LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,870.00 |
| 6/4/13 | 30756 | SCHROEDER MATERIAL | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,983.72 |
| 6/4/13 | 23286 | MIDWEST DECORATIVE STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,262.00 |
| 6/4/13 | 15011220 | VINE PROPERTIES, LLC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,911.75 |
| 6/4/13 | 2373 | VANDERLOOP LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,957.46 |
| 6/5/13 | 860 861 8( | FONDY SPORTS COMPLEX | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 204.70 |
| 6/5/13 | 860 861 8( | FONDY SPORTS COMPLEX | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 203.03 |
| 6/5/13 | 860 861 8( | FONDY SPORTS COMPLEX | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 197.93 |
| 6/5/13 | 108876 C( | ARMANI DEVELOPMENT INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,241.93 |
| 6/5/13 | 10148 | TOM WENDELS | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 350.26 |
| 6/5/13 | 18658 | NATURAL STONE VENEERS INT. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,833.56 |
| 6/5/13 | 32873 | C. THOMAS COMPANY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,730.70 |
| 6/5/13 | 14567 | MENONI & MOCOGNI INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,782.00 |
| 6/5/13 | 108815 1( | CULBY'S L.L.C. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,512.00 |
| 6/5/13 | 108815 1( | CULBY'S L.L.C. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,631.00 |
| 6/7/13 | 108828 C( | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,416.20 |
| 6/7/13 | 10889 CC | DIXIE MAUTHE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 462.09 |
| 6/7/13 | CASH | VANTAGE CONSTRUCTION REMODE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,250.00 |
| 6/7/13 | 2273 | MARK RYAN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 124.67 |
| 6/7/13 | MISC CRE | VANTAGE CONSTRUCTION REMODE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,783.75 |
| 6/7/13 | 3011 | JORDAN RESOP | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,451.96 |
| 6/7/13 | 18504 | STUBER LAND DESIGN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,706.66 |
| 6/7/13 | 1404 | GORT ENTERPRISE INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,725.00 |
| 6/7/13 | 5695 | LANDSCAPE DEPOT INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,660.00 |
| 6/10/13 | 108890 C( | McGILL EXCAVATING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 417.03 |
| 6/10/13 | 4049 | QUALITY MASONRY, INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 431.91 |
| 6/10/13 | 21730 | MENO STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,092.00 |
| 6/10/13 | 38750 | STUARTS LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 470.50 |
| 6/10/13 | 38743 | STUARTS LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,009.00 |
| 6/10/13 | 38741 | STUARTS LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,366.70 |
| 6/10/13 | 38741 | STUARTS LANDSCAPING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,983.30 |
| 6/11/13 | 108653 C( | PREMIER LANDSCAPE CONTRACTOF | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,154.75 |
| 6/11/13 | 108894 C( | McGILL EXCAVATING | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 259.25 |
| 6/11/13 | 829689 | GENERAL SHALE/AUCUTT'S INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,471.00 |
| 6/11/13 | 829689 | GENERAL SHALE/AUCUTT'S INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,328.00 |
| 6/11/13 | 1318 | BRICKS-R-US INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 333.63 |
| 6/11/13 | 1318 | BRICKS-R-US INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 6.91 |
| 6/11/13 | 12819 | THE WILSON LANDSCAPE SUPPLY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,996.00 |
| 6/12/13 | 42854 | MAGNUSON SOD/HAAG SERVICES | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,490.40 |
| 6/13/13 | 53223 | ORIJIN STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 377.00 |
| 6/13/13 | 67213 | R.A. PINNO CONSTRUCTION INC., | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 576.03 |
| 6/13/13 | 67213 | R.A. PINNO CONSTRUCTION INC., | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 246.87 |
| 6/13/13 | 67213 | R.A. PINNO CONSTRUCTION INC., | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 207.47 |
| 6/13/13 | 18542 | STUBER LAND DESIGN | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,261.88 |
| 6/14/13 | 108842 C( | LES MOORE & CO | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,928.00 |
| 6/14/13 | 13116 | LANDSCAPE MATERIALS FIREWOOD | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 2,842.00 |
| 6/14/13 | 353137 | NORTH STAR STONE & MASONRY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,020.00 |
| 6/17/13 | 146139 | BUECHEL STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 194.60 |
| 6/17/13 | 146139 | BUECHEL STONE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,800.00 |
| 6/17/13 | 56865 | MARKET BASKET | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,588.80 |
| 6/19/13 | 108868 C( | CULBY'S L.L.C. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,322.00 |
| 6/19/13 | 5810 | JIM ABERT | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 158.25 |
| 6/19/13 | 31578 | THE STONE CENTER INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,204.00 |
| 6/19/13 | 830594 | GENERAL SHALE/AUCUTT'S INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,328.00 |
| 6/19/13 | 27364 | NORTHERN PINES GREENERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,068.20 |
| 6/19/13 | 27364 | HILLTOP GARDENS NURSERY | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,190.00 |
| 6/19/13 | 56959 | MARKET BASKET | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,828.80 |
| 6/20/13 | 37811 | HOME LANDSCAPE MATERIALS | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,282.50 |
| 6/21/13 | 5176 | BONNIE SCHWOERER | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 211.73 |
| 6/21/13 | 4063 | QUALITY MASONRY, INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 250.09 |
| 6/21/13 | 5740 | LANDSCAPE DEPOT INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,244.00 |
| 6/21/13 | 42896 | MAGNUSON SOD/HAAG SERVICES | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,040.77 |
| 6/24/13 | 108926 C( | CONCEPT PLUMBING INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,633.06 |
| 6/24/13 | 108826 C( | BENSON STONE CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,570.00 |
| 6/24/13 | 6458 | BADGER MASONRY & FIREPLACE SU | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 132.00 |
| 6/24/13 | 6327 | NATURAL ENVIRONMENTS | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 1,000.00 |
| 6/24/13 | 31584 | THE STONE CENTER INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,643.00 |
| 6/25/13 | 108847 1( | BENSON STONE CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 3,944.50 |
| 6/25/13 | 108847 1( | BENSON STONE CO. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,658.00 |

## Oakfield Stone Co., Inc.
Cash Receipts Journal
For the Period From June 1, 2013 to June 30, 2013

| Date | Transacti | Name | Account ID | Account Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|---|
| 6/26/13 | 108904 C( | MONICA MIERNIK | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 581.19 |
| 6/26/13 | 108942 C( | ROBERT BATE | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 349.21 |
| 6/26/13 | 108859 1( | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,726.00 |
| 6/26/13 | 108859 1( | FITZGERALD MASONRY INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 5,455.30 |
| 6/27/13 | 108796 C( | MCNAUGHTON DEVELOPMENT | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,993.22 |
| 6/27/13 | 6116 | DAN ROSENMEIER | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 447.79 |
| 6/27/13 | 19488 | LANSING CUT STONE CO., INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 407.00 |
| 6/27/13 | 28460 | KOPPLIN & KINAS CO INC | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 636.93 |
| 6/27/13 | 67949 | SMALL'S GARDEN CENTER | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 4,894.75 |
| 6/28/13 | 108937 C( | BOKON MASONRY, INC. | 1120 | ACCOUNTS RECEIVABLE - TRADE | | 7,090.06 |
| 6/3/13 | 108819 1( | M & E LANDSCAPE SUPPLY CO. INC | 4580 | DISCOUNT ALLOWED | 178.65 | |
| 6/4/13 | 1775 | MAL CONSTRUCTION, INC | 4580 | DISCOUNT ALLOWED | 64.63 | |
| 6/4/13 | 30756 | SCHROEDER MATERIAL | 4580 | DISCOUNT ALLOWED | 190.25 | |
| 6/4/13 | 2373 | VANDERLOOP LANDSCAPING | 4580 | DISCOUNT ALLOWED | 95.98 | |
| 6/5/13 | 14567 | MENONI & MOCOGNI INC. | 4580 | DISCOUNT ALLOWED | 397.20 | |
| 6/5/13 | 108815 1( | CULBY'S L.L.C. | 4580 | DISCOUNT ALLOWED | 438.10 | |
| 6/7/13 | 5695 | LANDSCAPE DEPOT INC | 4580 | DISCOUNT ALLOWED | 545.60 | |
| 6/10/13 | 21730 | MENO STONE | 4580 | DISCOUNT ALLOWED | 105.00 | |
| 6/12/13 | 42854 | MAGNUSON SOD/HAAG SERVICES | 4580 | DISCOUNT ALLOWED | 174.00 | |
| 6/13/13 | 53223 | ORIJIN STONE | 4580 | DISCOUNT ALLOWED | 37.00 | |
| 6/14/13 | 108842 C( | _ES MOORE & CO | 4580 | DISCOUNT ALLOWED | 290.00 | |
| 6/14/13 | 13116 | _ANDSCAPE MATERIALS FIREWOOD | 4580 | DISCOUNT ALLOWED | 116.00 | |
| 6/17/13 | 56865 | MARKET BASKET | 4580 | DISCOUNT ALLOWED | 168.00 | |
| 6/19/13 | 108868 C( | CULBY'S L.L.C. | 4580 | DISCOUNT ALLOWED | 157.70 | |
| 6/19/13 | 31578 | THE STONE CENTER INC. | 4580 | DISCOUNT ALLOWED | 511.80 | |
| 6/19/13 | 56959 | MARKET BASKET | 4580 | DISCOUNT ALLOWED | 180.00 | |
| 6/20/13 | 37811 | HOME LANDSCAPE MATERIALS | 4580 | DISCOUNT ALLOWED | 221.35 | |
| 6/21/13 | 5740 | LANDSCAPE DEPOT INC | 4580 | DISCOUNT ALLOWED | 306.40 | |
| 6/21/13 | 42896 | MAGNUSON SOD/HAAG SERVICES | 4580 | DISCOUNT ALLOWED | 200.40 | |
| 6/24/13 | 108826 C( | BENSON STONE CO. | 4580 | DISCOUNT ALLOWED | 194.40 | |
| 6/24/13 | 31584 | THE STONE CENTER INC. | 4580 | DISCOUNT ALLOWED | 576.60 | |
| 6/25/13 | 108847 1( | BENSON STONE CO. | 4580 | DISCOUNT ALLOWED | 446.00 | |
| 6/27/13 | 19488 | LANSING CUT STONE CO., INC. | 4580 | DISCOUNT ALLOWED | 25.00 | |
| 6/27/13 | 67949 | SMALL'S GARDEN CENTER | 4580 | DISCOUNT ALLOWED | 235.98 | |
| | | | | | **5,856.04** | **221,462.01** |
| | | Net Receipts | | | | **215,605.97** |

# Oakfield Stone Co., Inc.
## Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/3/13 | 3526 | JOSHUA BUTCHER | 1125 | EMPLOYEE ADVANCES | 60.00 | |
| 6/7/13 | 3533 | ANN MOON | 1125 | EMPLOYEE ADVANCES | 75.00 | |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 1125 | EMPLOYEE ADVANCES | | 30.00 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 1125 | EMPLOYEE ADVANCES | | 27.61 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 1125 | EMPLOYEE ADVANCES | | 75.00 |
| 6/13/13 | 3629 | DAVID THORSBY | 1125 | EMPLOYEE ADVANCES | 200.00 | |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 1125 | EMPLOYEE ADVANCES | | 30.00 |
| 6/14/13 | 3603 | JAIME JAIMES | 1125 | EMPLOYEE ADVANCES | | 50.00 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 1125 | EMPLOYEE ADVANCES | | 20.00 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 1125 | EMPLOYEE ADVANCES | | 27.61 |
| 6/21/13 | 3693 | DAVID THORSBY | 1125 | EMPLOYEE ADVANCES | 700.00 | |
| 6/21/13 | 3659 | JAIME JAIMES | 1125 | EMPLOYEE ADVANCES | | 50.00 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 1125 | EMPLOYEE ADVANCES | | 27.61 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 1125 | EMPLOYEE ADVANCES | | 100.00 |
| 6/26/13 | 3705 | MICHAEL KUNZ | 1125 | EMPLOYEE ADVANCES | 315.67 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 1125 | EMPLOYEE ADVANCES | | 10.00 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 1125 | EMPLOYEE ADVANCES | | 315.67 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 1125 | EMPLOYEE ADVANCES | | 27.61 |
| 6/28/13 | 3734 | DAVID M. THORSBY | 1125 | EMPLOYEE ADVANCES | | 100.00 |
| 6/5/13 | EFTPS#22 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2330 | SOCIAL SECURITY WITHHELD | 1,812.30 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 12.12 |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 12.12 |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.93 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.93 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 6/7/13 | 3542 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 24.74 |
| 6/7/13 | 3542 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 24.74 |
| 6/7/13 | 3543 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 6/7/13 | 3543 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 6/7/13 | 3550 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 41.56 |
| 6/7/13 | 3550 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 41.56 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 39.51 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 39.51 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 12.65 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 12.65 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 48.93 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 48.93 |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 32.64 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 32.64 |

# Oakfield Stone Co., Inc.

## Cash Disbursements Journal

## DIP ACCOUNT

### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3559 | RYAN P VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 29.42 |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 29.42 |
| 6/7/13 | 3560 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 27.15 |
| 6/7/13 | 3560 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 27.15 |
| 6/12/13 | EFTPS#23 | FEDERAL TAX PAYMENT ON PAYROLL DATED 6/ | 2330 | SOCIAL SECURITY WITHHELD | 1,759.64 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3596 | NEAL G BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/14/13 | 3596 | NEAL G BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.17 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.17 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 27.20 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 27.20 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 24.89 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 24.89 |
| 6/14/13 | 3603 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 6/14/13 | 3603 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 43.43 |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 43.43 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2330 | SOCIAL SECURITY WITHHELD | | 19.24 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2330 | SOCIAL SECURITY WITHHELD | | 19.24 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 6/14/13 | 3611 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 44.57 |
| 6/14/13 | 3611 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 44.57 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 40.40 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 40.40 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 39.90 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 39.90 |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 29.42 |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 29.42 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 21.08 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.42 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.42 |
| 6/19/13 | EFTPS#24 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 6 | 2330 | SOCIAL SECURITY WITHHELD | 1,880.20 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 16.07 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 16.07 |

# Oakfield Stone Co., Inc.
## Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 33.79 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 33.79 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 23.56 |
| 6/21/13 | 3659 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 6/21/13 | 3659 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 21.82 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 42.63 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.70 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 21.70 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 31.00 |
| 6/21/13 | 3667 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 44.21 |
| 6/21/13 | 3667 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 44.21 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 40.73 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 40.73 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 16.86 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 45.01 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 19.24 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 19.24 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2330 | SOCIAL SECURITY WITHHELD | | 19.37 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2330 | SOCIAL SECURITY WITHHELD | | 19.37 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.80 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 33.80 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 29.82 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 29.82 |
| 6/26/13 | EFTPS#25 | FEDERAL TAX PAYMENT FOR PAYROLL DATED ( | 2330 | SOCIAL SECURITY WITHHELD | 1,899.52 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 20.95 |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2330 | SOCIAL SECURITY WITHHELD | | 20.95 |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 2330 | SOCIAL SECURITY WITHHELD | | 58.90 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 17.92 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2330 | SOCIAL SECURITY WITHHELD | | 17.92 |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 2330 | SOCIAL SECURITY WITHHELD | | 85.85 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2330 | SOCIAL SECURITY WITHHELD | | 40.42 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.41 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2330 | SOCIAL SECURITY WITHHELD | | 23.41 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2330 | SOCIAL SECURITY WITHHELD | | 34.00 |
| 6/28/13 | 3716 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 21.50 |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
## DIP ACCOUNT
**For the Period From June 1, 2013 to June 30, 2013**

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/28/13 | 3716 | CORY J. JACOBE | 2330 | SOCIAL SECURITY WITHHELD | | 21.50 |
| 6/28/13 | 3717 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 6/28/13 | 3717 | JAIME JAIMES | 2330 | SOCIAL SECURITY WITHHELD | | 27.28 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 25.58 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 25.58 |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 41.57 |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 2330 | SOCIAL SECURITY WITHHELD | | 41.57 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 20.07 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2330 | SOCIAL SECURITY WITHHELD | | 20.07 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2330 | SOCIAL SECURITY WITHHELD | | 26.04 |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.92 |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 2330 | SOCIAL SECURITY WITHHELD | | 26.16 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2330 | SOCIAL SECURITY WITHHELD | | 20.42 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2330 | SOCIAL SECURITY WITHHELD | | 20.42 |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.80 |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 2330 | SOCIAL SECURITY WITHHELD | | 24.80 |
| 6/28/13 | 3726 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 41.08 |
| 6/28/13 | 3726 | ANN M. MOON | 2330 | SOCIAL SECURITY WITHHELD | | 41.08 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 39.73 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2330 | SOCIAL SECURITY WITHHELD | | 39.73 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 20.42 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2330 | SOCIAL SECURITY WITHHELD | | 20.42 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 2330 | SOCIAL SECURITY WITHHELD | | 29.41 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 47.24 |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 2330 | SOCIAL SECURITY WITHHELD | | 81.69 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 43.32 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2330 | SOCIAL SECURITY WITHHELD | | 43.32 |
| 6/28/13 | 3734 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 25.79 |
| 6/28/13 | 3734 | DAVID M. THORSBY | 2330 | SOCIAL SECURITY WITHHELD | | 25.79 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 20.03 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 20.03 |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 2330 | SOCIAL SECURITY WITHHELD | | 32.24 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2330 | SOCIAL SECURITY WITHHELD | | 19.24 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2330 | SOCIAL SECURITY WITHHELD | | 19.24 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 36.27 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2330 | SOCIAL SECURITY WITHHELD | | 36.27 |
| 6/5/13 | EFTPS#22 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2331 | FED. INCOME TAX WITHHELD | 1,071.50 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 7.97 |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 84.09 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 44.83 |
| 6/7/13 | 3542 | CORY J. JACOBE | 2331 | FED. INCOME TAX WITHHELD | | 1.44 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 0.47 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 6/7/13 | 3550 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 38.20 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 69.40 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 108.43 |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2331 | FED. INCOME TAX WITHHELD | | 71.47 |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 56.25 |
| 6/12/13 | EFTPS#23 | FEDERAL TAX PAYMENT ON PAYROLL DATED 6/ | 2331 | FED. INCOME TAX WITHHELD | 1,025.12 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 14.77 |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 82.26 |

## Oakfield Stone Co., Inc.
### Cash Disbursements Journal
# DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 28.38 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2331 | FED. INCOME TAX WITHHELD | | 1.68 |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 90.15 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 7.27 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2331 | FED. INCOME TAX WITHHELD | | 20.36 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 6/14/13 | 3611 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 65.47 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 71.56 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2331 | FED. INCOME TAX WITHHELD | | 7.27 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 81.60 |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2331 | FED. INCOME TAX WITHHELD | | 71.47 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 36.07 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 7.94 |
| 6/19/13 | EFTPS#24 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 6 | 2331 | FED. INCOME TAX WITHHELD | 1,103.68 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 7.97 |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 82.87 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 7.04 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 44.32 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 88.21 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 8.27 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2331 | FED. INCOME TAX WITHHELD | | 15.47 |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 2331 | FED. INCOME TAX WITHHELD | | 4.04 |
| 6/21/13 | 3667 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 64.59 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 72.37 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2331 | FED. INCOME TAX WITHHELD | | 0.47 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 101.60 |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2331 | FED. INCOME TAX WITHHELD | | 71.47 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 31.61 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2331 | FED. INCOME TAX WITHHELD | | 12.01 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 8.55 |
| 6/26/13 | EFTPS#25 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 6 | 2331 | FED. INCOME TAX WITHHELD | 1,127.21 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2331 | FED. INCOME TAX WITHHELD | | 14.56 |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 2331 | FED. INCOME TAX WITHHELD | | 168.63 |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 2331 | FED. INCOME TAX WITHHELD | | 144.09 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2331 | FED. INCOME TAX WITHHELD | | 82.87 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2331 | FED. INCOME TAX WITHHELD | | 6.80 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2331 | FED. INCOME TAX WITHHELD | | 44.83 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 46.96 |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 2331 | FED. INCOME TAX WITHHELD | | 85.63 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2331 | FED. INCOME TAX WITHHELD | | 5.64 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2331 | FED. INCOME TAX WITHHELD | | 7.77 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2331 | FED. INCOME TAX WITHHELD | | 23.23 |
| 6/28/13 | 3726 | ANN M. MOON | 2331 | FED. INCOME TAX WITHHELD | | 37.04 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2331 | FED. INCOME TAX WITHHELD | | 69.94 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2331 | FED. INCOME TAX WITHHELD | | 6.21 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 101.60 |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 2331 | FED. INCOME TAX WITHHELD | | 122.79 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2331 | FED. INCOME TAX WITHHELD | | 67.39 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 33.52 |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 2331 | FED. INCOME TAX WITHHELD | | 63.07 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2331 | FED. INCOME TAX WITHHELD | | 11.79 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2331 | FED. INCOME TAX WITHHELD | | 12.53 |
| 6/5/13 | EFTPS#22 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 5 | 2332 | MEDICARE | 423.86 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 3.94 |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 3.94 |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |

Oakfield Stone Co., Inc.
Cash Disbursements Journal
DIP ACCOUNT
For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 2.83 |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 2.83 |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.57 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.57 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 6/7/13 | 3542 | CORY J JACOBE | 2332 | MEDICARE | | 5.79 |
| 6/7/13 | 3542 | CORY J JACOBE | 2332 | MEDICARE | | 5.79 |
| 6/7/13 | 3543 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 6/7/13 | 3543 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2332 | MEDICARE | | 3.94 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2332 | MEDICARE | | 3.94 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 6/7/13 | 3550 | ANN M. MOON | 2332 | MEDICARE | | 9.72 |
| 6/7/13 | 3550 | ANN M. MOON | 2332 | MEDICARE | | 9.72 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.24 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.24 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2332 | MEDICARE | | 2.96 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2332 | MEDICARE | | 2.96 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.44 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.44 |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2332 | MEDICARE | | 7.63 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2332 | MEDICARE | | 7.63 |
| 6/7/13 | 3559 | RYAN F. VANDERHOOF | 2332 | MEDICARE | | 6.88 |
| 6/7/13 | 3559 | RYAN F. VANDERHOOF | 2332 | MEDICARE | | 6.88 |
| 6/7/13 | 3560 | GILBERTO LUNA | 2332 | MEDICARE | | 6.35 |
| 6/7/13 | 3560 | GILBERTO LUNA | 2332 | MEDICARE | | 6.35 |
| 6/12/13 | EFTPS#23 | FEDERAL TAX PAYMENT ON PAYROLL DATED 6/ | 2332 | MEDICARE | 411.54 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.39 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.39 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 6.36 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 6.36 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2332 | MEDICARE | | 5.82 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2332 | MEDICARE | | 5.82 |
| 6/14/13 | 3603 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 6/14/13 | 3603 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 10.16 |

# Oakfield Stone Co., Inc.
## Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 10.16 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2332 | MEDICARE | | 4.50 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2332 | MEDICARE | | 4.50 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 6/14/13 | 3611 | ANN M. MOON | 2332 | MEDICARE | | 10.42 |
| 6/14/13 | 3611 | ANN M. MOON | 2332 | MEDICARE | | 10.42 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.45 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.45 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 9.33 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 9.33 |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2332 | MEDICARE | | 6.88 |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2332 | MEDICARE | | 6.88 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2332 | MEDICARE | | 4.93 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2332 | MEDICARE | | 7.82 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2332 | MEDICARE | | 7.82 |
| 6/19/13 | EFTPS#24 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 6 | 2332 | MEDICARE | 439.76 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 3.94 |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 3.94 |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 3.76 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 3.76 |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.51 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.90 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.90 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2332 | MEDICARE | | 5.51 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2332 | MEDICARE | | 5.51 |
| 6/21/13 | 3659 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 6/21/13 | 3659 | JAIME JAIMES | 2332 | MEDICARE | | 5.10 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.97 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2332 | MEDICARE | | 5.08 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2332 | MEDICARE | | 5.08 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2332 | MEDICARE | | 3.94 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2332 | MEDICARE | | 3.94 |

# Oakfield Stone Co., Inc.
## Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/21/13 | 3666 | JOSE J MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 6/21/13 | 3666 | JOSE J MOJICA-RAMIREZ | 2332 | MEDICARE | | 7.25 |
| 6/21/13 | 3667 | ANN M. MOON | 2332 | MEDICARE | | 10.34 |
| 6/21/13 | 3667 | ANN M. MOON | 2332 | MEDICARE | | 10.34 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.53 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.53 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2332 | MEDICARE | | 3.94 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2332 | MEDICARE | | 3.94 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.53 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2332 | MEDICARE | | 4.50 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2332 | MEDICARE | | 4.50 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2332 | MEDICARE | | 4.53 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2332 | MEDICARE | | 4.53 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2332 | MEDICARE | | 7.90 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2332 | MEDICARE | | 7.90 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 2332 | MEDICARE | | 6.97 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 2332 | MEDICARE | | 6.97 |
| 6/26/13 | EFTPS#25 | FEDERAL TAX PAYMENT FOR PAYROLL DATED 6 | 2332 | MEDICARE | 444.26 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.90 |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2332 | MEDICARE | | 4.90 |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 2332 | MEDICARE | | 13.78 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 4.19 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2332 | MEDICARE | | 4.19 |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 2332 | MEDICARE | | 20.08 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2332 | MEDICARE | | 9.45 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.48 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2332 | MEDICARE | | 5.48 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2332 | MEDICARE | | 7.95 |
| 6/28/13 | 3716 | CORY J. JACOBE | 2332 | MEDICARE | | 5.03 |
| 6/28/13 | 3716 | CORY J. JACOBE | 2332 | MEDICARE | | 5.03 |
| 6/28/13 | 3717 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 6/28/13 | 3717 | JAIME JAIMES | 2332 | MEDICARE | | 6.38 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 5.98 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 5.98 |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.72 |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 2332 | MEDICARE | | 9.72 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.69 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2332 | MEDICARE | | 4.69 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2332 | MEDICARE | | 6.09 |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 2332 | MEDICARE | | 5.83 |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 2332 | MEDICARE | | 6.12 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2332 | MEDICARE | | 4.78 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2332 | MEDICARE | | 4.78 |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 5.80 |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 2332 | MEDICARE | | 5.80 |
| 6/28/13 | 3726 | ANN M. MOON | 2332 | MEDICARE | | 9.61 |
| 6/28/13 | 3726 | ANN M. MOON | 2332 | MEDICARE | | 9.61 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.29 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2332 | MEDICARE | | 9.29 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.78 |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/28/13 | 3729 | RORY L. REINGARDT | 2332 | MEDICARE | | 4.78 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 2332 | MEDICARE | | 6.88 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2332 | MEDICARE | | 11.05 |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 2332 | MEDICARE | | 19.11 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.13 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2332 | MEDICARE | | 10.13 |
| 6/28/13 | 3734 | DAVID M. THORSBY | 2332 | MEDICARE | | 6.03 |
| 6/28/13 | 3734 | DAVID M. THORSBY | 2332 | MEDICARE | | 6.03 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2332 | MEDICARE | | 4.68 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2332 | MEDICARE | | 4.68 |
| 6/28/13 | 3736 | RYAN F. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 6/28/13 | 3736 | RYAN F. VANDERHOOF | 2332 | MEDICARE | | 7.54 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2332 | MEDICARE | | 4.50 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2332 | MEDICARE | | 4.50 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2332 | MEDICARE | | 8.48 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2332 | MEDICARE | | 8.48 |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 8.68 |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 2.86 |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 37.16 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 28.18 |
| 6/7/13 | 3542 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 15.17 |
| 6/7/13 | 3543 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 17.35 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 8.26 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 6/7/13 | 3550 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 16.95 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 35.06 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 4.58 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 46.55 |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2334 | STATE INCOME TAX WITHHELD | | 41.10 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 6.27 |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 23.64 |
| 6/7/13 | 3560 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 17.62 |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 13.37 |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 10.81 |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 36.27 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 20.19 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 15.34 |
| 6/14/13 | 3603 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 17.35 |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 39.25 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 12.94 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2334 | STATE INCOME TAX WITHHELD | | 11.74 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 6/14/13 | 3611 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 40.72 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 36.11 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 12.94 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 35.95 |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |

Oakfield Stone Co., Inc.
Cash Disbursements Journal
## DIP ACCOUNT
For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2334 | STATE INCOME TAX WITHHELD | | 41.10 |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 2.49 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 14.21 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 25.43 |
| 6/14/13 | WI WITHH( | WI WITHHOLDING PAYMENT FOR PERIOD 5/16/1: | 2334 | STATE INCOME TAX WITHHELD | 2,120.04 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 8.68 |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 5.79 |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 36.56 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.19 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 27.93 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 13.76 |
| 6/21/13 | 3659 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 10.85 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 38.31 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 13.63 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2334 | STATE INCOME TAX WITHHELD | | 9.11 |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 24.08 |
| 6/21/13 | 3667 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 40.27 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 36.50 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 8.26 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 44.56 |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2334 | STATE INCOME TAX WITHHELD | | 41.10 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 12.16 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2334 | STATE INCOME TAX WITHHELD | | 11.46 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 25.91 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 2334 | STATE INCOME TAX WITHHELD | | 2.96 |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2334 | STATE INCOME TAX WITHHELD | | 13.22 |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 2334 | STATE INCOME TAX WITHHELD | | 57.44 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2334 | STATE INCOME TAX WITHHELD | | 7.17 |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 2334 | STATE INCOME TAX WITHHELD | | 84.85 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2334 | STATE INCOME TAX WITHHELD | | 36.56 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2334 | STATE INCOME TAX WITHHELD | | 14.01 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2334 | STATE INCOME TAX WITHHELD | | 28.18 |
| 6/28/13 | 3716 | CORY J. JACOBE | 2334 | STATE INCOME TAX WITHHELD | | 11.31 |
| 6/28/13 | 3717 | JAIME JAIMES | 2334 | STATE INCOME TAX WITHHELD | | 17.35 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 18.37 |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 2334 | STATE INCOME TAX WITHHELD | | 37.06 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2334 | STATE INCOME TAX WITHHELD | | 11.83 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2334 | STATE INCOME TAX WITHHELD | | 18.03 |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 2334 | STATE INCOME TAX WITHHELD | | 14.97 |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 2334 | STATE INCOME TAX WITHHELD | | 16.44 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2334 | STATE INCOME TAX WITHHELD | | 13.06 |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 2334 | STATE INCOME TAX WITHHELD | | 16.51 |
| 6/28/13 | 3726 | ANN M. MOON | 2334 | STATE INCOME TAX WITHHELD | | 16.34 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2334 | STATE INCOME TAX WITHHELD | | 35.33 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2334 | STATE INCOME TAX WITHHELD | | 12.21 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 2334 | STATE INCOME TAX WITHHELD | | 19.97 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 44.56 |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 2334 | STATE INCOME TAX WITHHELD | | 80.07 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2334 | STATE INCOME TAX WITHHELD | | 39.12 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 13.04 |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 2334 | STATE INCOME TAX WITHHELD | | 26.95 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2334 | STATE INCOME TAX WITHHELD | | 11.32 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2334 | STATE INCOME TAX WITHHELD | | 29.01 |
| 6/28/13 | WI WITHH( | WI WITHHOLDING FOR PERIOD 6/1/13 - 6/15/13 P, | 2334 | STATE INCOME TAX WITHHELD | 1,420.98 | |
| 6/20/13 | IL SALES T | IL SALES TAX FROM MAY 2013 ONLINE PAYMENT | 2344 | IL Sales Tax Payable | 7,438.44 | |
| 6/28/13 | WI MAY SA | WIS SALES TAX PAYMENT FOR MAY 2013 CONFI | 2345 | SALES TAX PAYABLE | 157.58 | |
| 6/28/13 | WI MAY SA | WIS SALES TAX PAYMENT FOR MAY 2013 CONFI | 2345-002 | COUNTY SALES TAX | 15.75 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.63 |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.17 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 6/7/13 | 3542 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.39 |
| 6/7/13 | 3543 | JAIME JAIMES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.03 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.63 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.22 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.05 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.22 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 4.36 |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 6/14/13 | 3602 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.41 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.67 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.86 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 4.36 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.04 |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.63 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.56 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.28 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.10 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.63 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.63 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 4.36 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.86 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.87 |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.03 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.73 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.08 |
| 6/28/13 | 3716 | CORY J. JACOBE | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 2.08 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.94 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.98 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.98 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 4.19 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.94 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2349 | ACCRUED UNEMPLOYMENT TAX - FED | | 1.86 |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 26.66 |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 19.16 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 64.69 |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.74 |
| 6/7/13 | 3542 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.10 |
| 6/7/13 | 3543 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 43.12 |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 26.66 |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.32 |
| 6/7/13 | 3553 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 19.99 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 71.15 |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 51.60 |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.50 |
| 6/7/13 | 3560 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 42.92 |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 63.50 |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 42.99 |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
## DIP ACCOUNT
**For the Period From June 1, 2013 to June 30, 2013**

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/14/13 | 3602 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.34 |
| 6/14/13 | 3603 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 43.12 |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 68.65 |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 30.40 |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 6/14/13 | 3614 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 71.15 |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.50 |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.32 |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 6/14/13 | 3622 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 52.82 |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 26.66 |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 25.41 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 63.90 |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.41 |
| 6/21/13 | 3658 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.24 |
| 6/21/13 | 3659 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 34.50 |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 67.38 |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 34.30 |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 26.66 |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 49.00 |
| 6/21/13 | 3670 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 26.66 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 71.15 |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 30.40 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 30.61 |
| 6/21/13 | 3679 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.42 |
| 6/21/13 | 3691 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 47.14 |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.11 |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 28.32 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 62.45 |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 37.01 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 53.74 |
| 6/28/13 | 3716 | CORY J. JACOBE | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 33.98 |
| 6/28/13 | 3717 | JAIME JAIMES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 43.12 |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 23.95 |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 31.73 |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.16 |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.40 |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 41.36 |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 32.28 |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 39.20 |
| 6/28/13 | 3729 | RORY L. REINGARDT | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 32.28 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 46.49 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 68.48 |
| 6/28/13 | 3734 | DAVID M. THORSBY | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 40.77 |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 31.65 |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 50.96 |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 30.40 |
| 6/28/13 | 3738 | GILBERTO LUNA | 2350 | ACCRUED UNEMPLOYMENT TAX - WI | | 35.54 |
| 6/7/13 | 3565 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 95.99 | |
| 6/7/13 | 3558 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 95.99 |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 2355 | GARNISMENTS | | 71.18 |
| 6/7/13 | WI WAGE ( | RYAN VANDERHOOF WI WAGE GARNISHMENT F | 2355 | GARNISMENTS | 71.18 | |
| 6/14/13 | 3626 | FOND DU LAC CNTY/CITY GOVERNMENT CENTE | 2355 | GARNISMENTS | 27.53 | |
| 6/14/13 | 3619 | DAVID M. THORSBY | 2355 | GARNISMENTS | | 27.53 |

Oakfield Stone Co., Inc.
Cash Disbursements Journal
DIP ACCOUNT
For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/14/13 | 3621 | RYAN F. VANDERHOOF | 2355 | GARNISMENTS | | 78.00 |
| 6/14/13 | WI WAGE ( | RYAN VANDERHOOF, PAYROLL DATED 6/14/13, ( | 2355 | GARNISMENTS | 78.00 | |
| 6/21/13 | 3682 | DEPARTMENT OF CORRECTIONS | 2355 | GARNISMENTS | 40.00 | |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 2355 | GARNISMENTS | | 40.00 |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 2355 | GARNISMENTS | | 78.00 |
| 6/21/13 | WI WAGE ( | RYAN VANDERHOOF WI WAGE GARNISHMENT F | 2355 | GARNISMENTS | 78.00 | |
| 6/28/13 | 3741 | DEPARTMENT OF CORRECTIONS | 2355 | GARNISMENTS | 40.00 | |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 2355 | GARNISMENTS | | 40.00 |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 2355 | GARNISMENTS | | 78.00 |
| 6/28/13 | WI WAGE ( | RYAN VANDERHOOF WI WAGE GARNISHMENT F | 2355 | GARNISMENTS | 78.00 | |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2357 | AFLAC PAYABLE | | 12.74 |
| 6/11/13 | ONLINE | AFLAC | 2357 | AFLAC PAYABLE | 114.64 | |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2357 | AFLAC PAYABLE | | 12.74 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2357 | AFLAC PAYABLE | | 12.74 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2357 | AFLAC PAYABLE | | 13.72 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2357 | AFLAC PAYABLE | | 12.74 |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 6/7/13 | 3550 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 2358 | COLONIAL PAYABLE | | 8.00 |
| 6/11/13 | 3587 | COLONIAL LIFE | 2358 | COLONIAL PAYABLE | 415.70 | |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 6/14/13 | 3611 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 2358 | COLONIAL PAYABLE | | 8.00 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 6/21/13 | 3667 | ANN M MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 2358 | COLONIAL PAYABLE | | 8.00 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 2358 | COLONIAL PAYABLE | | 17.54 |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 2358 | COLONIAL PAYABLE | | 21.18 |
| 6/28/13 | 3726 | ANN M. MOON | 2358 | COLONIAL PAYABLE | | 11.02 |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 2358 | COLONIAL PAYABLE | | 15.05 |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 2358 | COLONIAL PAYABLE | | 10.35 |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 2358 | COLONIAL PAYABLE | | 8.00 |
| 6/14/13 | 3635 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,080.00 | |
| 6/14/13 | 3635 | NATIONAL EXCHANGE BANK & TRUST | 2401 | NOTE PAYABLE - NAT'L 301 | 6,304.60 | |
| 6/14/13 | 3637 | DANK LLC | 2418-03 | BANK OK - 1103477 | 647.22 | |
| 6/14/13 | 3637 | DANK LLC | 2418-03 | BANK OK - 1103477 | 163.69 | |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 6/7/13 | 3543 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 6/7/13 | 3554 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 6/7/13 | 3560 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 6/14/13 | 3603 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 6/14/13 | 3615 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 6/14/13 | 3622 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 6/21/13 | 3659 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 6/21/13 | 3671 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 6/21/13 | 3679 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 4574 | MISC. INCOME | | 3.00 |
| 6/28/13 | 3717 | JAIME JAIMES | 4574 | MISC. INCOME | | 3.00 |
| 6/28/13 | 3730 | RAMIRO SANTANA | 4574 | MISC. INCOME | | 3.00 |
| 6/28/13 | 3738 | GILBERTO LUNA | 4574 | MISC. INCOME | | 3.00 |
| 6/20/13 | IL SALES T | IL SALES TAX FROM MAY 2013 ONLINE PAYMENT | 4580 | DISCOUNT ALLOWED | | 130.44 |
| 6/28/13 | WI MAY SA | WIS SALES TAX DISCOUNT PAYMENT FOR MAY | 4580 | DISCOUNT ALLOWED | | 9.99 |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
# DIP ACCOUNT
**For the Period From June 1, 2013 to June 30, 2013**

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 272.00 | |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 195.50 | |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 529.75 | |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 130.40 | |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 304.00 | |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 76.00 | |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 438.72 | |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 109.68 | |
| 6/7/13 | 3542 | CORY J. JACOBE | 4640 | DIRECT LABOR | 323.00 | |
| 6/7/13 | 3542 | CORY J. JACOBE | 4640 | DIRECT LABOR | 76.00 | |
| 6/7/13 | 3543 | JAIME JAIMES | 4640 | DIRECT LABOR | 352.00 | |
| 6/7/13 | 3543 | JAIME JAIMES | 4640 | DIRECT LABOR | 88.00 | |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 550.08 | |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 137.52 | |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 272.00 | |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 336.00 | |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 84.00 | |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 321.60 | |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 80.40 | |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 337.60 | |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 84.40 | |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 400.00 | |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 100.00 | |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 522.00 | |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 115.20 | |
| 6/7/13 | 3553 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 204.00 | |
| 6/7/13 | 3554 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 379.52 | |
| 6/7/13 | 3554 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 94.88 | |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 610.04 | |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 145.68 | |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 580.80 | |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 145.20 | |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 370.50 | |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 104.00 | |
| 6/7/13 | 3560 | GILBERTO LUNA | 4640 | DIRECT LABOR | 437.94 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 340.00 | |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 340.00 | |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 647.93 | |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 380.00 | |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 438.72 | |
| 6/14/13 | 3602 | CORY J. JACOBE | 4640 | DIRECT LABOR | 380.00 | |
| 6/14/13 | 3602 | CORY J. JACOBE | 4640 | DIRECT LABOR | 21.38 | |
| 6/14/13 | 3603 | JAIME JAIMES | 4640 | DIRECT LABOR | 440.00 | |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 12.90 | |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 340.00 | |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 4640 | DIRECT LABOR | 310.25 | |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 500.00 | |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 75.60 | |
| 6/14/13 | 3614 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 340.00 | |
| 6/14/13 | 3615 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 610.04 | |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 726.00 | |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 4640 | DIRECT LABOR | 340.00 | |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 6/14/13 | 3622 | GILBERTO LUNA | 4640 | DIRECT LABOR | 539.00 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 272.00 | |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 259.25 | |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 391.20 | |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 260.80 | |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 380.00 | |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 544.97 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/21/13 | 3658 | CORY J. JACOBE | 4640 | DIRECT LABOR | 380.00 | |
| 6/21/13 | 3659 | JAIME JAIMES | 4640 | DIRECT LABOR | 352.00 | |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 687.60 | |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 350.00 | |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 4640 | DIRECT LABOR | 272.00 | |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 500.00 | |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 81.00 | |
| 6/21/13 | 3670 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 272.00 | |
| 6/21/13 | 3671 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 728.40 | |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 580.80 | |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 145.20 | |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 4640 | DIRECT LABOR | 310.25 | |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 4640 | DIRECT LABOR | 312.38 | |
| 6/21/13 | 3679 | GILBERTO LUNA | 4640 | DIRECT LABOR | 545.13 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 4640 | DIRECT LABOR | 337.88 | |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 4640 | DIRECT LABOR | 289.00 | |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 4640 | DIRECT LABOR | 652.00 | |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 4640 | DIRECT LABOR | 377.63 | |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 4640 | DIRECT LABOR | 548.40 | |
| 6/28/13 | 3716 | CORY J. JACOBE | 4640 | DIRECT LABOR | 346.75 | |
| 6/28/13 | 3717 | JAIME JAIMES | 4640 | DIRECT LABOR | 440.00 | |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 412.56 | |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 4640 | DIRECT LABOR | 670.41 | |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 4640 | DIRECT LABOR | 323.75 | |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 4640 | DIRECT LABOR | 420.00 | |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 4640 | DIRECT LABOR | 402.00 | |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 4640 | DIRECT LABOR | 422.00 | |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 4640 | DIRECT LABOR | 329.38 | |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 4640 | DIRECT LABOR | 400.00 | |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 576.00 | |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 4640 | DIRECT LABOR | 64.80 | |
| 6/28/13 | 3729 | RORY L. REINGARDT | 4640 | DIRECT LABOR | 329.38 | |
| 6/28/13 | 3730 | RAMIRO SANTANA | 4640 | DIRECT LABOR | 474.40 | |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 4640 | DIRECT LABOR | 728.40 | |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 553.58 | |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 4640 | DIRECT LABOR | 145.20 | |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 4640 | DIRECT LABOR | 323.00 | |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 4640 | DIRECT LABOR | 520.00 | |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 4640 | DIRECT LABOR | 310.25 | |
| 6/28/13 | 3738 | GILBERTO LUNA | 4640 | DIRECT LABOR | 584.94 | |
| 6/18/13 | 3644 | VIKING EXPLOSIVES LLC | 4641 | EXTRACTION EXPENSE | 3,691.50 | |
| 6/3/13 | 3518 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 8,640.00 | |
| 6/19/13 | 3645 | MICHELS MATERIALS | 4642 | PURCHASES - STONE | 477.40 | |
| 6/24/13 | 3696 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 1,482.48 | |
| 6/24/13 | 3696 | BUECHEL STONE CORP. | 4642 | PURCHASES - STONE | 517.37 | |
| 6/10/13 | 3571 | EVENSON CONSTRUCTION CO. INC. | 4645 | PURCHASES - GRAVEL | 45.00 | |
| 6/24/13 | 3698 | EVENSON CONSTRUCTION CO. INC. | 4645 | PURCHASES - GRAVEL | 135.00 | |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 4650 | SALES WAGES | 950.00 | |
| 6/7/13 | 3550 | ANN M. MOON | 4660 | CLERICAL WAGES | 546.38 | |
| 6/7/13 | 3550 | ANN M. MOON | 4660 | CLERICAL WAGES | 124.00 | |
| 6/14/13 | 3611 | ANN M. MOON | 4660 | CLERICAL WAGES | 620.00 | |
| 6/14/13 | 3611 | ANN M. MOON | 4660 | CLERICAL WAGES | 98.81 | |
| 6/21/13 | 3667 | ANN M. MOON | 4660 | CLERICAL WAGES | 620.00 | |
| 6/21/13 | 3667 | ANN M. MOON | 4660 | CLERICAL WAGES | 93.00 | |
| 6/28/13 | 3726 | ANN M. MOON | 4660 | CLERICAL WAGES | 538.63 | |
| 6/28/13 | 3726 | ANN M. MOON | 4660 | CLERICAL WAGES | 124.00 | |
| 6/7/13 | 3558 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 422.50 | |

## Oakfield Stone Co., Inc.
### Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3558 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 104.00 | |
| 6/14/13 | 3619 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 474.50 | |
| 6/21/13 | 3691 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 481.00 | |
| 6/28/13 | 3734 | DAVID M. THORSBY | 4670 | DRIVER WAGES | 416.00 | |
| 6/7/13 | 3533 | ANN MOON | 4679 | PALLETS | 600.00 | |
| 6/7/13 | 3533 | ANN MOON | 4679 | PALLETS | 89.00 | |
| 6/7/13 | 3533 | ANN MOON | 4679 | PALLETS | 250.00 | |
| 6/26/13 | 3706 | ANN MOON | 4679 | PALLETS | 600.00 | |
| 6/26/13 | 3707 | ANN MOON | 4679 | PALLETS | 586.50 | |
| 6/3/13 | 3516 | NEAL BIRSCHBACH | 4681 | SUPPLIES | 63.28 | |
| 6/7/13 | 3562 | COLE OIL & PROPANE CO. | 4681 | SUPPLIES | 86.09 | |
| 6/11/13 | 3575 | NEAL BIRSCHBACH | 4681 | SUPPLIES | 158.09 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 4681 | SUPPLIES | 225.80 | |
| 6/20/13 | 3683 | NEAL BIRSCHBACH | 4681 | SUPPLIES | 722.93 | |
| 6/21/13 | 3692 | PACKAGING INCORPORATED | 4681 | SUPPLIES | 3,087.27 | |
| 6/25/13 | 3648 | COLE OIL & PROPANE CO. | 4681 | SUPPLIES | 561.68 | |
| 6/25/13 | 3648 | COLE OIL & PROPANE CO. | 4681 | SUPPLIES | 552.77 | |
| 6/28/13 | 3708 | PARK INDUSTRIES, INC. | 4681 | SUPPLIES | 161.80 | |
| 6/28/13 | 3633 | POMP'S TIRE SERVICE, INC. | 4701 | TIRES & TIRE REPAIR | 2,310.00 | |
| 6/4/13 | 3529 | BOB'S 151 TRANSMISSION | 4708 | TRUCK REPAIR | 3,264.88 | |
| 6/5/13 | 3531 | CARQUEST AUTO PARTS | 4708 | TRUCK REPAIR | 269.66 | |
| 6/11/13 | 3567 | GORDIE BOUCHER | 4708 | TRUCK REPAIR | 310.33 | |
| 6/18/13 | 3647 | DIAMOND AUTO PARTS | 4708 | TRUCK REPAIR | 263.75 | |
| 6/28/13 | 3632 | FOND DU LAC TRUCK SALES | 4708 | TRUCK REPAIR | 4,008.62 | |
| 6/4/13 | 3528 | ARING EQUIPMENT CO INC | 4709 | EQUIPMENT REPAIR | 285.03 | |
| 6/5/13 | 3462 | ROLAND MACHINERY CO. | 4709 | EQUIPMENT REPAIR | 186.07 | |
| 6/11/13 | 3585 | A & M SPECIALITY | 4709 | EQUIPMENT REPAIR | 117.62 | |
| 6/24/13 | 3699 | ELLISON ELECTRIC SUPPLY | 4709 | EQUIPMENT REPAIR | 795.45 | |
| 6/25/13 | 3701 | ROLAND MACHINERY CO. | 4709 | EQUIPMENT REPAIR | 6,000.00 | |
| 6/28/13 | 3631 | FASTENAL | 4709 | EQUIPMENT REPAIR | 1,222.60 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 4711 | EQUIPMENT RENTAL | 588.88 | |
| 6/24/13 | 3695 | RADEMANN STONE & LANDSCAPE CO., INC. | 4711 | EQUIPMENT RENTAL | 455.00 | |
| 6/24/13 | 3695 | RADEMANN STONE & LANDSCAPE CO., INC. | 4711 | EQUIPMENT RENTAL | 410.00 | |
| 6/24/13 | 3695 | RADEMANN STONE & LANDSCAPE CO., INC. | 4711 | EQUIPMENT RENTAL | 505.00 | |
| 6/24/13 | 3695 | RADEMANN STONE & LANDSCAPE CO., INC. | 4711 | EQUIPMENT RENTAL | 325.00 | |
| 6/3/13 | 3473 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 96.75 | |
| 6/3/13 | 3473 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 96.37 | |
| 6/3/13 | 3473 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 65.12 | |
| 6/4/13 | 3515 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 76.54 | |
| 6/4/13 | 3515 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 58.84 | |
| 6/4/13 | 3515 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 32.36 | |
| 6/5/13 | 3527 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 71.50 | |
| 6/5/13 | 3527 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 91.85 | |
| 6/5/13 | 3527 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 80.00 | |
| 6/5/13 | 3527 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 375.00 | |
| 6/5/13 | 3527 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 22.00 | |
| 6/7/13 | 3562 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 3,992.12 | |
| 6/10/13 | 3530 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 89.28 | |
| 6/10/13 | 3530 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 75.30 | |
| 6/10/13 | 3530 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 95.28 | |
| 6/11/13 | 3563 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 93.00 | |
| 6/11/13 | 3563 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 52.00 | |
| 6/11/13 | 3563 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 56.33 | |
| 6/11/13 | 3563 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 80.01 | |
| 6/12/13 | 3574 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 83.67 | |
| 6/12/13 | 3574 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 78.83 | |
| 6/12/13 | 3574 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 278.78 | |
| 6/13/13 | 3592 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 406.90 | |
| 6/13/13 | 3592 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 111.65 | |
| 6/13/13 | 3592 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 100.01 | |
| 6/14/13 | 3627 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 92.50 | |
| 6/14/13 | 3627 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 365.70 | |
| 6/14/13 | 3627 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 366.30 | |
| 6/17/13 | 3634 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 22.01 | |
| 6/17/13 | 3634 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 74.00 | |
| 6/17/13 | 3634 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 58.10 | |

# Oakfield Stone Co., Inc.
## Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/17/13 | 3634 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 74.86 | |
| 6/17/13 | 3634 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 30.65 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 4730 | TRUCK & QUARRY FUEL | 275.89 | |
| 6/18/13 | 3643 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 98.57 | |
| 6/21/13 | 3639 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 66.88 | |
| 6/21/13 | 3639 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 241.00 | |
| 6/21/13 | 3639 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 90.00 | |
| 6/21/13 | 3639 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 92.79 | |
| 6/21/13 | 3639 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 91.26 | |
| 6/24/13 | 3697 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 93.58 | |
| 6/24/13 | 3697 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 360.42 | |
| 6/24/13 | 3697 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 69.59 | |
| 6/24/13 | 3697 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 348.20 | |
| 6/25/13 | 3648 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 3,002.37 | |
| 6/25/13 | 3684 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 96.44 | |
| 6/25/13 | 3684 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 100.00 | |
| 6/25/13 | 3684 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 32.00 | |
| 6/25/13 | 3684 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 61.78 | |
| 6/26/13 | 3700 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 40.70 | |
| 6/26/13 | 3700 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 359.35 | |
| 6/27/13 | 3704 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 47.36 | |
| 6/27/13 | 3704 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 26.49 | |
| 6/27/13 | 3704 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 66.15 | |
| 6/28/13 | 3742 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 81.25 | |
| 6/28/13 | 3742 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 68.04 | |
| 6/28/13 | 3742 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 318.67 | |
| 6/28/13 | 3742 | COLE OIL & PROPANE CO. | 4730 | TRUCK & QUARRY FUEL | 83.85 | |
| 6/20/13 | 3683 | NEAL BIRSCHBACH | 4735 | SHIPPING | 111.21 | |
| 6/3/13 | 3516 | NEAL BIRSCHBACH | 5556 | GAS REIMBURSEMENT | 522.44 | |
| 6/20/13 | 3683 | NEAL BIRSCHBACH | 5556 | GAS REIMBURSEMENT | 144.57 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 5740 | ADVERTISING | 173.57 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 5743 | SOFTWARE - ACCOUNTING | 377.09 | |
| 6/3/13 | CC MERCH | CREDIT CARD MERCHANT FEES FOR MAY 2013 / | 5748 | CC MERCHANT FEES | 2,488.72 | |
| 6/28/13 | BANK CHA | JUNE 2013 NEBAT BANK CHARGES | 5756 | BANK CHARGES | 35.00 | |
| 6/3/13 | 3517 | A-OK MINI STORAGE | 5765 | STORAGE FEE | 125.00 | |
| 6/11/13 | 3578 | WISCONSIN DNR | 5774 | PERMIT FEES | 130.00 | |
| 6/11/13 | 3579 | WISCONSIN DNR | 5774 | PERMIT FEES | 130.00 | |
| 6/11/13 | 3580 | WISCONSIN DNR | 5774 | PERMIT FEES | 130.00 | |
| 6/11/13 | 3581 | WISCONSIN DNR | 5774 | PERMIT FEES | 130.00 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 5774 | PERMIT FEES | 100.00 | |
| 6/14/13 | 3638 | ENGEL & ASSOCIATES, INC. | 5780 | ENGINNEERING EXPENSE | 1,700.00 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 16.86 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 3.94 | |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 6/7/13 | 3536 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 12.12 | |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 2.83 | |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 40.93 | |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 9.57 | |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 34.00 | |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.95 | |
| 6/7/13 | 3542 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 24.74 | |
| 6/7/13 | 3542 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.79 | |
| 6/7/13 | 3543 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 27.28 | |
| 6/7/13 | 3543 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 6.38 | |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 16.86 | |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 3.94 | |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3547 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |
| 6/7/13 | 3550 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 41.56 | |
| 6/7/13 | 3550 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 9.72 | |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 39.51 | |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.24 | |
| 6/7/13 | 3553 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 12.65 | |
| 6/7/13 | 3553 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 2.96 | |
| 6/7/13 | 3554 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 6/7/13 | 3554 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 48.93 | |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.44 | |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 45.01 | |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 10.53 | |
| 6/7/13 | 3558 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 32.64 | |
| 6/7/13 | 3558 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 7.63 | |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 29.42 | |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 6/7/13 | 3560 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 27.15 | |
| 6/7/13 | 3560 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 6.35 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 6/14/13 | 3596 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 40.17 | |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 9.39 | |
| 6/14/13 | 3600 | ROGILO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 6/14/13 | 3600 | ROGILO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 27.20 | |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 6.36 | |
| 6/14/13 | 3602 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 24.89 | |
| 6/14/13 | 3602 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.82 | |
| 6/14/13 | 3603 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 27.28 | |
| 6/14/13 | 3603 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 6.38 | |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 43.43 | |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 10.16 | |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 5789 | TAXES-SOCIAL SECURITY | 19.24 | |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 5789 | TAXES-SOCIAL SECURITY | 4.50 | |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |
| 6/14/13 | 3611 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 44.57 | |
| 6/14/13 | 3611 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 10.42 | |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 40.40 | |
| 6/14/13 | 3612 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.45 | |
| 6/14/13 | 3614 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 6/14/13 | 3614 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 6/14/13 | 3615 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 6/14/13 | 3615 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 39.90 | |

Oakfield Stone Co., Inc.
Cash Disbursements Journal
## DIP ACCOUNT
For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 9.33 | |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 45.01 | |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 10.53 | |
| 6/14/13 | 3619 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 29.42 | |
| 6/14/13 | 3619 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 21.08 | |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 4.93 | |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 6/14/13 | 3622 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 33.42 | |
| 6/14/13 | 3622 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 7.82 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 16.86 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 3.94 | |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 6/21/13 | 3652 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 16.07 | |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 3.76 | |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 40.42 | |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 9.45 | |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 33.79 | |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.90 | |
| 6/21/13 | 3658 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 23.56 | |
| 6/21/13 | 3658 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.51 | |
| 6/21/13 | 3659 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 21.82 | |
| 6/21/13 | 3659 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 5.10 | |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 42.63 | |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.97 | |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 21.70 | |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 5.08 | |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 5789 | TAXES-SOCIAL SECURITY | 16.86 | |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 5789 | TAXES-SOCIAL SECURITY | 3.94 | |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 31.00 | |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 7.25 | |
| 6/21/13 | 3667 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 44.21 | |
| 6/21/13 | 3667 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 10.34 | |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 40.73 | |
| 6/21/13 | 3668 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.53 | |
| 6/21/13 | 3670 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 16.86 | |
| 6/21/13 | 3670 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 3.94 | |
| 6/21/13 | 3671 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 6/21/13 | 3671 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 47.24 | |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.05 | |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 45.01 | |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 10.53 | |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 19.24 | |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 4.50 | |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 5789 | TAXES-SOCIAL SECURITY | 19.37 | |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 5789 | TAXES-SOCIAL SECURITY | 4.53 | |
| 6/21/13 | 3679 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 33.80 | |

## Oakfield Stone Co., Inc.
### Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/21/13 | 3679 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 7.90 | |
| 6/21/13 | 3691 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 29.82 | |
| 6/21/13 | 3691 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 6.97 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 20.95 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 5789 | TAXES-SOCIAL SECURITY | 4.90 | |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 58.90 | |
| 6/28/13 | 3710 | NEAL G. BIRSCHBACH | 5789 | TAXES-SOCIAL SECURITY | 13.78 | |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 17.92 | |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 5789 | TAXES-SOCIAL SECURITY | 4.19 | |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 85.85 | |
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 5789 | TAXES-SOCIAL SECURITY | 20.08 | |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 40.42 | |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 5789 | TAXES-SOCIAL SECURITY | 9.45 | |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 23.41 | |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 5789 | TAXES-SOCIAL SECURITY | 5.48 | |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 34.00 | |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 5789 | TAXES-SOCIAL SECURITY | 7.95 | |
| 6/28/13 | 3716 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 21.50 | |
| 6/28/13 | 3716 | CORY J. JACOBE | 5789 | TAXES-SOCIAL SECURITY | 5.03 | |
| 6/28/13 | 3717 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 27.28 | |
| 6/28/13 | 3717 | JAIME JAIMES | 5789 | TAXES-SOCIAL SECURITY | 6.38 | |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 25.58 | |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 5.98 | |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 41.57 | |
| 6/28/13 | 3719 | MICHAEL J. KUNZ | 5789 | TAXES-SOCIAL SECURITY | 9.72 | |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 20.07 | |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 5789 | TAXES-SOCIAL SECURITY | 4.69 | |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 26.04 | |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 5789 | TAXES-SOCIAL SECURITY | 6.09 | |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 24.92 | |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 5789 | TAXES-SOCIAL SECURITY | 5.83 | |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 26.16 | |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 5789 | TAXES-SOCIAL SECURITY | 6.12 | |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 5789 | TAXES-SOCIAL SECURITY | 20.42 | |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 5789 | TAXES-SOCIAL SECURITY | 4.78 | |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 24.80 | |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 5789 | TAXES-SOCIAL SECURITY | 5.80 | |
| 6/28/13 | 3726 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 41.08 | |
| 6/28/13 | 3726 | ANN M. MOON | 5789 | TAXES-SOCIAL SECURITY | 9.61 | |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 39.73 | |
| 6/28/13 | 3727 | MICHAEL E. PITTLER | 5789 | TAXES-SOCIAL SECURITY | 9.29 | |
| 6/28/13 | 3729 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 20.42 | |
| 6/28/13 | 3729 | RORY L. REINGARDT | 5789 | TAXES-SOCIAL SECURITY | 4.78 | |
| 6/28/13 | 3730 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 29.41 | |
| 6/28/13 | 3730 | RAMIRO SANTANA | 5789 | TAXES-SOCIAL SECURITY | 6.88 | |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 47.24 | |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 11.05 | |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 81.69 | |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 5789 | TAXES-SOCIAL SECURITY | 19.11 | |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 43.32 | |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 5789 | TAXES-SOCIAL SECURITY | 10.13 | |
| 6/28/13 | 3734 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 25.79 | |
| 6/28/13 | 3734 | DAVID M. THORSBY | 5789 | TAXES-SOCIAL SECURITY | 6.03 | |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 20.03 | |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 4.68 | |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 32.24 | |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 5789 | TAXES-SOCIAL SECURITY | 7.54 | |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 5789 | TAXES-SOCIAL SECURITY | 19.24 | |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 5789 | TAXES-SOCIAL SECURITY | 4.50 | |
| 6/28/13 | 3738 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 36.27 | |
| 6/28/13 | 3738 | GILBERTO LUNA | 5789 | TAXES-SOCIAL SECURITY | 8.48 | |
| 6/14/13 | 3636 | NATIONAL EXCHANGE BANK & TRUST | 5791 | TAXES - PROPERTY | 1,037.37 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 1.63 | |
| 6/7/13 | 3535 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 26.66 | |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.17 | |
| 6/7/13 | 3537 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 19.16 | |

## Oakfield Stone Co., Inc.
### Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 64.69 | |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 6/7/13 | 3540 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 6/7/13 | 3541 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 53.74 | |
| 6/7/13 | 3542 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.39 | |
| 6/7/13 | 3542 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 39.10 | |
| 6/7/13 | 3543 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 2.03 | |
| 6/7/13 | 3543 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 43.12 | |
| 6/7/13 | 3544 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 1.63 | |
| 6/7/13 | 3545 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 26.66 | |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 1.22 | |
| 6/7/13 | 3546 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 2.41 | |
| 6/7/13 | 3547 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 1.05 | |
| 6/7/13 | 3548 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 6/7/13 | 3549 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 6/7/13 | 3551 | MICHAEL E. PITTLER | 5794 | TAXES - FUTA ER | 39.32 | |
| 6/7/13 | 3553 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 1.22 | |
| 6/7/13 | 3553 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 19.99 | |
| 6/7/13 | 3554 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 4.36 | |
| 6/7/13 | 3557 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 71.15 | |
| 6/7/13 | 3558 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 51.60 | |
| 6/7/13 | 3559 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 46.50 | |
| 6/7/13 | 3560 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 42.92 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 2.04 | |
| 6/14/13 | 3595 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 33.32 | |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 2.04 | |
| 6/14/13 | 3597 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 33.32 | |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 63.50 | |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 6/14/13 | 3600 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 6/14/13 | 3601 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 42.99 | |
| 6/14/13 | 3602 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.41 | |
| 6/14/13 | 3602 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 39.34 | |
| 6/14/13 | 3603 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 43.12 | |
| 6/14/13 | 3604 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 68.65 | |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 2.04 | |
| 6/14/13 | 3605 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 33.32 | |
| 6/14/13 | 3606 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 1.67 | |
| 6/14/13 | 3607 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 6/14/13 | 3608 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 5794 | TAXES - FUTA ER | 1.86 | |
| 6/14/13 | 3609 | TIMOTHY A. McCRAW | 5794 | TAXES - FUTA ER | 30.40 | |
| 6/14/13 | 3610 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 6/14/13 | 3614 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 2.04 | |
| 6/14/13 | 3614 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 33.32 | |
| 6/14/13 | 3615 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 4.36 | |
| 6/14/13 | 3618 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 71.15 | |
| 6/14/13 | 3619 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 46.50 | |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 2.04 | |
| 6/14/13 | 3620 | AUSTIN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 33.32 | |
| 6/14/13 | 3621 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 6/14/13 | 3622 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 52.82 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 1.63 | |
| 6/21/13 | 3651 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 26.66 | |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.56 | |
| 6/21/13 | 3653 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 25.41 | |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 63.90 | |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.28 | |
| 6/21/13 | 3656 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.24 | |
| 6/21/13 | 3657 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 53.41 | |

# Oakfield Stone Co., Inc.
## Cash Disbursements Journal
## DIP ACCOUNT
### For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/21/13 | 3658 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.28 | |
| 6/21/13 | 3658 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 37.24 | |
| 6/21/13 | 3659 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 34.50 | |
| 6/21/13 | 3660 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 67.38 | |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 2.10 | |
| 6/21/13 | 3661 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 34.30 | |
| 6/21/13 | 3662 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 6/21/13 | 3663 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 6/21/13 | 3664 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 5794 | TAXES - FUTA ER | 1.63 | |
| 6/21/13 | 3665 | TIMOTHY A. McCRAW | 5794 | TAXES - FUTA ER | 26.66 | |
| 6/21/13 | 3666 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 49.00 | |
| 6/21/13 | 3670 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 1.63 | |
| 6/21/13 | 3670 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 26.66 | |
| 6/21/13 | 3671 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 4.36 | |
| 6/21/13 | 3674 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 71.15 | |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 1.86 | |
| 6/21/13 | 3676 | AUSTIN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 30.40 | |
| 6/21/13 | 3677 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 5794 | TAXES - FUTA ER | 1.87 | |
| 6/21/13 | 3678 | ELIJAH R. WILSON | 5794 | TAXES - FUTA ER | 30.61 | |
| 6/21/13 | 3679 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 53.42 | |
| 6/21/13 | 3691 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 47.14 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 2.03 | |
| 6/28/13 | 3709 | JOSHUA J. AMMETER | 5794 | TAXES - FUTA ER | 33.11 | |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 1.73 | |
| 6/28/13 | 3711 | JOSHUA F. BUTCHER | 5794 | TAXES - FUTA ER | 28.32 | |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | 5794 | TAXES - FUTA ER | 62.45 | |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 2.08 | |
| 6/28/13 | 3714 | ROGILIO G. GARCIA | 5794 | TAXES - FUTA ER | 37.01 | |
| 6/28/13 | 3715 | CLAUDE E. GIEBEL | 5794 | TAXES - FUTA ER | 53.74 | |
| 6/28/13 | 3716 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 2.08 | |
| 6/28/13 | 3716 | CORY J. JACOBE | 5794 | TAXES - FUTA ER | 33.98 | |
| 6/28/13 | 3717 | JAIME JAIMES | 5794 | TAXES - FUTA ER | 43.12 | |
| 6/28/13 | 3718 | MICHAEL J. KUNZ | 5794 | TAXES - FUTA ER | 23.95 | |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 1.94 | |
| 6/28/13 | 3720 | STEVEN E. LAZICH | 5794 | TAXES - FUTA ER | 31.73 | |
| 6/28/13 | 3721 | OCTAVIO LOPEZ FLORES | 5794 | TAXES - FUTA ER | 41.16 | |
| 6/28/13 | 3722 | JESUS J. LOPEZ | 5794 | TAXES - FUTA ER | 39.40 | |
| 6/28/13 | 3723 | OSWALDO LOPEZ RODRIGUEZ | 5794 | TAXES - FUTA ER | 41.36 | |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 5794 | TAXES - FUTA ER | 1.98 | |
| 6/28/13 | 3724 | TIMOTHY A. McCRAW | 5794 | TAXES - FUTA ER | 32.28 | |
| 6/28/13 | 3725 | JOSE J. MOJICA-RAMIREZ | 5794 | TAXES - FUTA ER | 39.20 | |
| 6/28/13 | 3729 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 1.98 | |
| 6/28/13 | 3729 | RORY L. REINGARDT | 5794 | TAXES - FUTA ER | 32.28 | |
| 6/28/13 | 3730 | RAMIRO SANTANA | 5794 | TAXES - FUTA ER | 46.49 | |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 4.19 | |
| 6/28/13 | 3733 | FREDERICK J. STRIZEK | 5794 | TAXES - FUTA ER | 68.48 | |
| 6/28/13 | 3734 | DAVID M. THORSBY | 5794 | TAXES - FUTA ER | 40.77 | |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 1.94 | |
| 6/28/13 | 3735 | AUSTIN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 31.65 | |
| 6/28/13 | 3736 | RYAN P. VANDERHOOF | 5794 | TAXES - FUTA ER | 50.96 | |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 5794 | TAXES - FUTA ER | 1.86 | |
| 6/28/13 | 3737 | ELIJAH R. WILSON | 5794 | TAXES - FUTA ER | 30.40 | |
| 6/28/13 | 3738 | GILBERTO LUNA | 5794 | TAXES - FUTA ER | 35.54 | |
| 6/11/13 | 3582 | WI DEPT. OF REVENUE | 5795 | TAXES | 146.50 | |
| 6/11/13 | 3583 | WI DEPT. OF REVENUE | 5795 | TAXES | 100.00 | |
| 6/11/13 | 3584 | WI DEPT. OF REVENUE | 5795 | TAXES | 210.60 | |
| 6/11/13 | 3589 | WI DEPT. OF REVENUE | 5795 | TAXES | 175.00 | |
| 6/7/13 | 3538 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 6/14/13 | 3598 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 6/21/13 | 3654 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |

Oakfield Stone Co., Inc.
Cash Disbursements Journal
## DIP ACCOUNT
For the Period From June 1, 2013 to June 30, 2013

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/28/13 | 3712 | WILLIAM B. EVERSON | 5797 | SUPERVISOR SALARIES | 1,384.62 | |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 5797 | SUPERVISOR SALARIES | 1,230.00 | |
| 6/4/13 | AUTO OWI | JUNE 2013 VEHICLE INSURANCE PREMIUM ACH | 5806 | INSURANCE - TRUCKS | 1,519.27 | |
| 6/7/13 | 3555 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 6/7/13 | 3556 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 6/14/13 | 3616 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 6/14/13 | 3617 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 6/21/13 | 3672 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 6/21/13 | 3673 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 6/28/13 | 3731 | LOREN SHAUDVITIS | 5807 | INSURANCE - GROUP | 33.50 | |
| 6/28/13 | 3732 | RICKY L. SHAUDVITIS | 5807 | INSURANCE - GROUP | 87.64 | |
| 6/7/13 | 3534 | AMERICAN INTERSTATE INSURANCE COMPANY | 5809 | INSURANCE - FIRE & LIABILITY | 314.56 | |
| 6/11/13 | 3588 | HASTINGS MUTUAL INS CO | 5809 | INSURANCE - FIRE & LIABILITY | 5,305.64 | |
| 6/21/13 | 3688 | FIRST INSURANCE FUNDING CORP. | 5809 | INSURANCE - FIRE & LIABILITY | 2,786.62 | |
| 6/7/13 | 3534 | AMERICAN INTERSTATE INSURANCE COMPANY | 5812 | INSURANCE - WORKER'S COMP | 4,415.80 | |
| 6/21/13 | 3690 | COMPTODAY | 5835 | WORKERS COMP EXPENSE | 379.78 | |
| 6/10/13 | 3566 | WISCONSIN PHYSICIANS SERVICE INSURANCE | 5836 | MEDICAL | 902.60 | |
| 6/11/13 | 3576 | U.S. POSTAL SERVICE | 5850 | POSTAGE & FREIGHT | 140.00 | |
| 6/25/13 | 3703 | PURCHASE POWER | 5850 | POSTAGE & FREIGHT | 349.99 | |
| 6/21/13 | 3685 | DEPARTMENT OF LABOR/MSHA | 5852 | FINES | 500.00 | |
| 6/7/13 | 3532 | CHARLENE JUONI | 5856 | REPAIRS & MAINTENANCE | 384.09 | |
| 6/7/13 | 3533 | ANN MOON | 5856 | REPAIRS & MAINTENANCE | 20.52 | |
| 6/10/13 | 3573 | BADGER SOFT WATER | 5856 | REPAIRS & MAINTENANCE | 31.65 | |
| 6/28/13 | 3743 | WAUPUN EQUIPMENT CO., INC. | 5856 | REPAIRS & MAINTENANCE | 28.73 | |
| 6/3/13 | 3516 | NEAL BIRSCHBACH | 5860 | OUTSIDE SERVICES | 10.95 | |
| 6/4/13 | MISC DEBI | PAYMENT FOR COMPANY APPRAISAL | 5860 | OUTSIDE SERVICES | 13,200.00 | |
| 6/7/13 | 3533 | ANN MOON | 5860 | OUTSIDE SERVICES | 20.00 | |
| 6/10/13 | 3572 | J.J. KELLER & ASSOCIATES, INC. | 5860 | OUTSIDE SERVICES | 635.00 | |
| 6/17/13 | 3568 | BOATHOUSES, INC | 5860 | OUTSIDE SERVICES | 1,700.00 | |
| 6/19/13 | 3646 | EVERSON LAW OFFICE | 5860 | OUTSIDE SERVICES | 1,389.00 | |
| 6/20/13 | 3650 | SAFELITE AUTO GLASS | 5860 | OUTSIDE SERVICES | 276.40 | |
| 6/24/13 | 3695 | RADEMANN STONE & LANDSCAPE CO., INC. | 5860 | OUTSIDE SERVICES | 687.60 | |
| 6/24/13 | 3695 | RADEMANN STONE & LANDSCAPE CO., INC. | 5860 | OUTSIDE SERVICES | 658.40 | |
| 6/7/13 | 3552 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 6/14/13 | 3613 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 6/21/13 | 3669 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 6/28/13 | 3728 | BRUCE RADEMANN | 5868 | ROYALTIES | 1,384.62 | |
| 6/3/13 | 3524 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/3/13 | 3524 | TTI, INC. | 5870 | TRUCKING EXPENSE | 425.00 | |
| 6/3/13 | 3524 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/3/13 | 3524 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/3/13 | 3524 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/3/13 | 3524 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/3/13 | 3525 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 525.00 | |
| 6/10/13 | 3569 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/10/13 | 3569 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/12/13 | 3593 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 525.00 | |
| 6/12/13 | 3594 | GOEMAN TRUCKING, LTD. | 5870 | TRUCKING EXPENSE | 700.00 | |
| 6/13/13 | 3628 | GOEMAN TRUCKING, LTD. | 5870 | TRUCKING EXPENSE | 650.00 | |
| 6/13/13 | 3630 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 550.00 | |
| 6/13/13 | 3630 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 600.00 | |
| 6/17/13 | 3640 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/17/13 | 3640 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/17/13 | 3640 | TTI, INC. | 5870 | TRUCKING EXPENSE | 425.00 | |
| 6/17/13 | 3641 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 900.00 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 5870 | TRUCKING EXPENSE | 1,800.00 | |
| 6/19/13 | 3649 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 600.00 | |
| 6/21/13 | 3687 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/21/13 | 3687 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/21/13 | 3687 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/21/13 | 3687 | TTI, INC. | 5870 | TRUCKING EXPENSE | 425.00 | |
| 6/21/13 | 3687 | TTI, INC. | 5870 | TRUCKING EXPENSE | 500.00 | |
| 6/21/13 | 3687 | TTI, INC. | 5870 | TRUCKING EXPENSE | 400.00 | |
| 6/21/13 | 3689 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 800.00 | |
| 6/28/13 | 3744 | UTI TRANSPORT SOLUTIONS INC. | 5870 | TRUCKING EXPENSE | 900.00 | |
| 6/3/13 | 3516 | NEAL BIRSCHBACH | 5878 | TRAVEL & ENTERTAINMENT | 6.96 | |

**Oakfield Stone Co., Inc.**
**Cash Disbursements Journal**
# DIP ACCOUNT
**For the Period From June 1, 2013 to June 30, 2013**

| Date | Check # | Name | Account ID | Account Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 6/7/13 | 3533 | ANN MOON | 5878 | TRAVEL & ENTERTAINMENT | 10.00 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 5878 | TRAVEL & ENTERTAINMENT | 412.00 | |
| 6/7/13 | PHONE PA | VERIZON WIRELESS | 5879 | TELEPHONE | 212.52 | |
| 6/7/13 | PHONE PA | VERIZON WIRELESS | 5879 | TELEPHONE | 28.99 | |
| 6/10/13 | 3570 | SPRINT | 5879 | TELEPHONE | 34.34 | |
| 6/11/13 | 3590 | TDS METROCOM | 5879 | TELEPHONE | 232.36 | |
| 6/17/13 | ACH VERIZ | WILLIAM EVERSON | 5879 | TELEPHONE | 405.92 | |
| 6/20/13 | 3683 | NEAL BIRSCHBACH | 5879 | TELEPHONE | 51.40 | |
| 6/11/13 | ONLINE PA | ALLIANT ENERGY | 5880 | UTILITIES | 333.77 | |
| 6/11/13 | ONLINE PA | ALLIANT ENERGY | 5880 | UTILITIES | 183.74 | |
| 6/24/13 | ONLINE | WE ENERGIES | 5880 | UTILITIES | 656.71 | |
| 6/24/13 | ONLINE1 | WE ENERGIES | 5880 | UTILITIES | 130.06 | |
| 6/24/13 | ONLINE2 | WE ENERGIES | 5880 | UTILITIES | 529.41 | |
| 6/17/13 | ACH CRED | WILLIAM EVERSON | 5885 | INTEREST | 78.18 | |
| 6/3/13 | 3519 | WASTE MANAGEMENT | 5891 | WAST REMOVAL | 94.62 | |
| 6/3/13 | 3522 | C & R PUMPERS, INC. | 5891 | WAST REMOVAL | 78.75 | |
| 6/3/13 | 3522 | C & R PUMPERS, INC. | 5891 | WAST REMOVAL | 78.75 | |
| 6/17/13 | 3642 | LAUDOLFF SEPTIC SERVICES, INC. | 5891 | WAST REMOVAL | 160.00 | |
| 6/24/13 | 3694 | LAUDOLFF SEPTIC SERVICES, INC. | 5891 | WAST REMOVAL | 160.00 | |
| 6/7/13 | 3561 | CHARLENE JUONI | 6425 | OUTSIDE SERVICE RC | 225.00 | |
| 6/14/13 | 3623 | CHARLENE JUONI | 6425 | OUTSIDE SERVICE RC | 352.50 | |
| 6/21/13 | 3680 | CHARLENE JUONI | 6425 | OUTSIDE SERVICE RC | 327.50 | |
| 6/28/13 | 3739 | CHARLENE JUONI | 6425 | OUTSIDE SERVICE RC | 285.00 | |
| 6/7/13 | 3564 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 6/7/13 | 3564 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 6/7/13 | 3564 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 6/7/13 | 3564 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/7/13 | 3539 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 6/7/13 | 3543 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 6/7/13 | 3554 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 6/7/13 | 3560 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 6/14/13 | 3624 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 6/14/13 | 3624 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 6/14/13 | 3624 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 6/14/13 | 3624 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/14/13 | 3625 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/14/13 | 3625 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/14/13 | 3625 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 6/14/13 | 3599 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 65.00 |
| 6/14/13 | 3603 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 6/14/13 | 3603 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 65.00 |
| 6/14/13 | 3615 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 6/14/13 | 3615 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 6/14/13 | 3622 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 6/21/13 | 3681 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 6/21/13 | 3681 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 6/21/13 | 3681 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 6/21/13 | 3681 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/21/13 | 3655 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 6/21/13 | 3659 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 6/21/13 | 3671 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 6/21/13 | 3679 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| 6/28/13 | 3740 | WI-SCTF | SUPPORT | CHILD SUPPORT | 122.31 | |
| 6/28/13 | 3740 | WI-SCTF | SUPPORT | CHILD SUPPORT | 103.85 | |
| 6/28/13 | 3740 | WI-SCTF | SUPPORT | CHILD SUPPORT | 70.00 | |
| 6/28/13 | 3740 | WI-SCTF | SUPPORT | CHILD SUPPORT | 65.00 | |
| 6/28/13 | 3713 | DANIEL J. GALLIGAN | SUPPORT | CHILD SUPPORT | | 122.31 |
| 6/28/13 | 3717 | JAIME JAIMES | SUPPORT | CHILD SUPPORT | | 103.85 |
| 6/28/13 | 3730 | RAMIRO SANTANA | SUPPORT | CHILD SUPPORT | | 70.00 |
| 6/28/13 | 3738 | GILBERTO LUNA | SUPPORT | CHILD SUPPORT | | 65.00 |
| | | | Total | | 238,277.51 | 23,929.64 |
| | | | Net Disbursements | | 214,347.87 | |